# EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| BRENDA WICKENS, on behalf of herself and all other plaintiffs similarly situated, | ) ) ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 2019-CV-6100 |
| | ) | |
| THYSSENKRUPP CRANKSHAFT CO, LLC | ) ) | Hon. Robert M. Dow, Jr. |
| | ) | |
| Defendant. | ) | |

## SETTLEMENT AND RELEASE AGREEMENT

This Agreement and Stipulation of Settlement and Release ("Settlement Agreement") is made and entered into by and between the following parties: Brenda Wickens ("Named Plaintiff" or "Plaintiff"), individually and on behalf of similarly situated persons, and Defendant Thyssenkrupp Crankshaft Co., LLC ("Defendant"). Named Plaintiff and Defendant are collectively referred to herein as the "Parties."

As more fully set forth in this Settlement Agreement, through the above-captioned collective and class action lawsuit (the "Lawsuit"), Named Plaintiff, individually and on behalf of similarly situated persons, seeks relief for Defendant's allegedly unlawful wage and hour practices, including Defendant's alleged overtime miscalculations, and for alleged violations of the Illinois Biometric Information Privacy Act, 740 ILCS § 14/1, *et seq*. ("BIPA"). In consideration of the covenants, agreements, and releases set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, it is agreed by and among the undersigned that the Lawsuit be settled and compromised, and that the Releasors release the Releasees of the Released Claims, without costs as to Releasees, Plaintiff, Class Counsel, or

the Settlement Class, except as explicitly provided for in this Agreement, subject to the approval of the Court, on the following terms and conditions.

**INTRODUCTORY PROVISIONS**

1. **Introduction**. On September 11, 2019, Named Plaintiff filed a Complaint, Case No. 19-cv-6100, in the United States District Court for the Northern District of Illinois (the "Lawsuit"), on behalf of herself and similarly situated employees of Defendant, seeking relief individually, in the form of a class action under Rule 23 of the Federal Rules of Civil Procedure and in the form of a hybrid class and collective action under the BIPA and under Section 216(b) of the FLSA, under state and federal law for, *inter alia*, Defendant's alleged failure to pay proper overtime wages. The Parties seek to settle all claims asserted in the Lawsuit.

2. **Attorneys.** The Parties are represented as follows:

- The Fish Law Firm is counsel of record for Named Plaintiff ("Named Plaintiff's Counsel" or "Class Counsel").

- Seyfarth Shaw LLP is counsel of record for Defendant ("Defendant's Counsel").

3.     **Negotiations.**   Following extensive arms-length negotiations, the Parties have negotiated a settlement by which the Parties agree and hereby wish to resolve all matters pertaining to, arising from, or associated with the Litigation, and as set forth herein, all claims Plaintiff and members of the class and collective actions she seeks to represent for purposes of the Settlement, have or may have had against Defendant, its direct or indirect parents and subsidiaries, brands, owners, shareholders, directors, officers, agents, managers, employees, vendors, assignors, representatives, and all related and affiliated parent or subsidiary companies and divisions, through the date on which the Parties sign this Agreement.

4.     **Adequacy of Consideration.**   Each Party acknowledges that the Settlement Payments and Release of Claims, as described in this Settlement Agreement, are a fair and reasonable resolution of a *bona fide* dispute over Named Plaintiff's claims and constitute good, valid, and sufficient consideration for the promises contained in this Settlement Agreement. Named Plaintiff acknowledges and agrees that the Settlement Payments are consideration to which she and the classes covered by this Settlement Agreement would not otherwise be entitled to receive without the promises being made in this Settlement Agreement.

5.     **Voluntariness.**   Named Plaintiff acknowledges that she has been given the opportunity to consult, and has consulted, with her counsel at the  Fish Law Firm prior to signing this Settlement Agreement, and has been given a reasonable period of time within which to consider this Settlement Agreement.  Named Plaintiff further acknowledges that she understands the contents of this Settlement Agreement and voluntarily consents and agrees to each provision contained herein.

6.     **Competency.**   Named Plaintiff agrees that she is competent, as a matter of law, to enter into this Settlement Agreement.

7.	**Non-Admission of Liability.**  Defendant denies and continues to deny each and every allegation and all charges of wrongdoing or liability of any kind whatsoever that Plaintiff or members of the Settlement Class presently have asserted in this Litigation or may in the future assert.  Despite Defendant's belief that they are not liable for, and have good defenses to, the claims alleged in the Litigation, Defendant desires to settle the Litigation, and thus avoid the expense, risk, exposure, inconvenience, and distraction of continued litigation of any action or proceeding relating to the matters being fully settled and finally put to rest in this Settlement Agreement. Neither this Settlement Agreement, nor any negotiation or act performed or document created in relation to the Settlement Agreement or negotiation or discussion thereof is, or may be deemed to be, or may be used as, an admission of, or evidence of, any wrongdoing or liability.

8.	**Full Agreement.**  This Settlement Agreement contains the terms between the Parties and their respective counsel relating to the settlement. There are no side agreements between the Parties or their counsel.  At all times, the negotiations leading to the Settlement Agreement were adversarial, non-collusive, and at arm's length.

9.	**Effectiveness.** This Settlement Agreement shall, upon court approval and becoming effective on the Effective Date, be a full and complete settlement and release of all "Released Claims," defined in this Settlement Agreement, for Named Plaintiff and all persons in the classes covered by this Settlement Agreement who do not opt-out of the Settlement.  The Parties agree to cooperate and take all necessary and appropriate steps to effectuate the terms of this Settlement Agreement.

10.	**Settlement Class Certification.**  The Parties agree that, for purposes of this Settlement Agreement only, the Settlement Classes as defined in Paragraph 11(s) of this Settlement Agreement should be certified under Rule 23 of the Federal Rules of Civil Procedure.

Defendant does not consent to certification of the Class for any purpose other than to effectuate the Settlement. If the Court does not enter Final Approval of the Settlement, or if for any other reason final approval of the Settlement does not occur, is successfully objected to, or challenged on appeal, any certification of any Class will be vacated and the Parties will be returned to their positions with respect to the Action as if the Agreement had not been entered into. In the event that Final Approval of the Settlement is not achieved: (a) any Court orders preliminarily or finally approving the certification of any class contemplated by this Agreement shall be null, void, and vacated, and shall not be used or cited thereafter by any person or entity; and (b) the fact of the settlement reflected in this Agreement, that Defendant did not oppose the certification of a Class under this Agreement, or that the Court preliminarily approved the certification of a Class, shall not be used or cited thereafter by any person or entity, including in any manner whatsoever, including without limitation any contested proceeding relating to the certification of any class. If for any reason the Settlement is not granted preliminary and/or final approval, Defendant's agreement to certification of the Settlement Class shall not be used for any purpose, including in any request for class certification in the Litigation or any other proceeding.

NOW THEREFORE, in consideration of the mutual covenants, promises and agreements and other good and valuable consideration set forth in this Settlement Agreement, the Parties, intending to be legally bound, agree, subject to the Court's approval, as follows:

## DEFINITIONS

11. **Definitions.** The following definitions shall apply to terms used in this Settlement Agreement.

a. "Administrative Costs" means all regular and ordinary costs and expenses incurred by the Settlement Administrator in the administration of this Settlement Agreement,

including, but not limited to, all printing, mailing, and other expenses incurred in providing the Notice, all costs related to the preparation and mailing of settlement payments, all fees and charges of the Settlement Administrator, all costs incurred in communicating with Settlement Class Members and implementing the administration of the Settlement Agreement as set forth herein, and any other expenses determined to be an expense reasonably necessary for the administration of this Settlement Agreement. The Parties agree to pay Administrative Costs associated with notice and administration of this Settlement Agreement as set forth in this Settlement Agreement.

b.      "Class Period" means the time period from September 11, 2014 through date of preliminary approval for BIPA Class Members and the time period from September 11, 2016 through date of preliminary approval for Wage Class Members.

c.      "Class Settlement Payments" means the payments made to Settlement Class Members pursuant to the terms of this Settlement Agreement.

d.      "Effective Date" means the date on which this Settlement Agreement shall become effective, and shall be defined as the last date when all the following events have occurred:

      i.      This Settlement Agreement has been executed by the Parties;

      ii.     The Court has entered a Preliminary Approval Order;

      iii.    Notice has been given to the Settlement Class Members;

      iv.     The Court has held a Final Approval Hearing and entered a Final Approval Order;

      v.      The later of the following events: when the period for filing any appeal, writ or other appellate proceeding opposing the Settlement Agreement has elapsed without any appeal, writ or other appellate proceeding having been filed; or any appeal, writ or other

appellate proceeding opposing the Settlement has been dismissed finally and conclusively with no right to pursue further remedies or relief; or any appeal, writ or other appellate proceeding has upheld in all respects the Court's Final Approval Order approving the Settlement Agreement with no right to pursue further remedies or relief. It is the intention of the Parties that the Settlement Agreement shall not become effective until the Court's Order approving the Settlement Agreement is completely final, and there is no further recourse by an person who seeks to contest the Settlement.

e. "Fee Award" means the amount of attorneys' fees and reimbursement of costs and expenses awarded by the Court to Class Counsel.

f. "Final Approval Hearing" means the hearing contemplated by the Parties at which the Court will grant final approval of the Settlement Agreement and make such other final rulings as are contemplated by the Settlement Agreement.

g. "Final Approval Order" means the Court's Order granting final approval of this Settlement Agreement on the terms set forth in this Settlement Agreement, or as those terms may be modified by subsequent mutual agreement of the Parties. The Final Approval Order shall include a dismissal of the Lawsuit with prejudice.

h. "Incentive Award" shall have the meaning ascribed to it as set forth in Section 14(l) of this Agreement.

i. "Lawsuit" means civil action number 19-CV-6100 pending between the Parties in the United States District Court for the Northern District of Illinois.

j.     "Notice" or "Settlement Notice" means the Notice of Class Action Settlement, as attached as Exhibit 1.

k.     "Notice Period" means the time period of 30 calendar days, commencing on the date when the Notice is initially sent to Settlement Class Members.

l.     "Preliminary Approval Hearing" means the hearing contemplated by the Parties at which the Court will grant preliminary approval of the Settlement Agreement, order the sending of Notice to the Settlement Class Members, and make such other rulings as are contemplated by the Settlement Agreement.

m.     "Preliminary Approval Order" means the Court's Order granting preliminary approval of the terms of this Settlement Agreement, or as those terms may be modified by subsequent mutual written agreement of the Parties.

n.     "Qualified Settlement Fund" or "QSF" means the qualified settlement fund established by the Settlement Administrator into which the Settlement Payments will be made by Defendant.

o.     "Related Actions" shall mean any proceedings, other than the Litigation, that allege that Defendant violated the BIPA or any related statutes or common law claims, that were or could have been brought by a plaintiff who would be a Class Member.

p.     "Released Claims" shall mean any and all claims against Releasees whatsoever arising out of, related to, or connected with the alleged capture, collection, storage, possession, transmission, conversion, and/or other use of biometric identifiers and/or biometric information, including but not limited to claims brought under 740 ILCS § 14/1, *et seq.* ("BIPA"), and any and all claims whatsoever arising out of, related to, or connected to Defendant's allegedly unlawful wage and hour practices, including but not limited to any and all wage and hour claims

and remedies under federal, state, and/or local law, relating to unpaid wages, gap time pay, overtime pay, failure to maintain and furnish employees with proper wage records, off-the-clock work, unpaid wages due to allegedly unlawful deductions, and all other wage and hour violation claims relating to their work for Defendant brought under the Fair Labor Standards Act ("FLSA"), Illinois Minimum Wage Law ("IMWL"), and Illinois Wage Payment Collection Act ("IWPCA"). "Released Claims" includes all claims that arise from and/or are reasonably related to the claims (whether common law and/or statutory) that were and/or could have been asserted in the Lawsuit or Related Actions, regardless of whether such claims are known or unknown, filed or unfiled, asserted or as yet unasserted, existing or contingent whether in contract, tort, or otherwise, including statutory, common law, property, employment related, and any additional constitutional, common law and/or statutory claims. As to Plaintiff, Released Claims includes all claims that arise from her employment with Defendant and the separation of her employment with Defendant, including claims asserted in IDHR Charge No 2020 SA 1271.

q. "Releasees" shall refer, jointly and severally, and individually and collectively, to Defendant, its past and present parents, predecessors, successors, affiliates, holding companies, brands, subsidiaries, employees, agents, board members, assigns, partners, contractors, joint venturers, vendors, or third-party agents with which it has or had contracts or their affiliates.

r. "Releasors" shall refer, jointly and severally, and individually and collectively, to Plaintiff, the Settlement Class Members, and to each of their predecessors, successors, heirs, executors, administrators, and assigns of each of the foregoing, and anyone claiming by, through, or on behalf of them.

s. "Settlement Class" consists of two subclasses: Subclass 1 ("Wage Class") is comprised of all non-union current and former employees of Defendant who worked overtime

and earned bonuses during from September 11, 2016 through the date of preliminary approval ("Wage Class Member(s)") and whose name or employee ID number appears on Exhibit 2; and Subclass 2 ("BIPA Class") is comprised of all non-union current and former employees working for Defendant who used timekeeping technology which utilized a scan of employees' hands and/or fingers or anything that allegedly could be covered as biometric identifiers or biometric information under the Illinois Biometric Information Privacy Act in the State of Illinois between September 11, 2014 and the date of preliminary approval ("BIPA Class Member(s)"). Both subclasses are collectively referred to as "Settlement Class" or "Settlement Class Members".

    t.  "Settlement Administrator" means the third-party administrator selected by Plaintiff, subject to Defendant's approval, that is charged with administering this Settlement Agreement, in concert with the Parties and their counsel, including as set forth in this Settlement Agreement.

## SETTLEMENT TERMS

    12.  **Parties and Settlement.** Named Plaintiff and Defendant agree that the claims in the Lawsuit be settled and compromised as between Named Plaintiff, the Settlement Class Members who do not exclude themselves from the Settlement Class, and Defendant, subject to the terms and conditions set forth in this Settlement Agreement and the approval of this Settlement Agreement by the Court.

    13.  **Class Settlement Payments.** Class Settlement Payments shall be as defined as follows:

      a.  Defendant agrees to pay, through the Settlement Administrator, as follows:

        i.  Defendant agrees to pay the Gross Settlement Amount of Eight Hundred Ninety-Four Thousand Dollars ($894,000.00). This Gross Settlement Amount shall be

mailed or otherwise paid into the Settlement Administrator's QSF pursuant to the terms of this Settlement Agreement.

ii.    Each Settlement Class Member in the Wage Class who does not exclude himself or herself from the Settlement Class will be paid the approximate amount set forth on Exhibit 2 (approximate because the amount may slightly be higher or lower depending on administrative costs or any unforeseen modifications), provided that the Court approves the allocations as provided for in this Settlement Agreement.  Class Settlement Payments shall be disbursed from the Qualified Settlement Fund as set forth in this Settlement Agreement. The amounts are reflective of each Settlement Class Member's pro-rata share of claims. The Parties stipulate that each Settlement Class Member's share shall be determined as follows: settlement proceeds are determined by subtracting estimated Administrative Costs, attorneys' fees and costs, and Incentive Award service award from the Qualified Settlement Amount to reflect a Net Settlement Fund.  The Net Settlement Fund is divided into two Sub-Funds, one each for the Wage Class and BIPA Class.

1)    **Wage Class Sub-Fund:** The Wage Class Sub-Fund provides payment to the Wage Class based on the information that Defendant provided regarding all overtime worked and shift differentials and attendance bonuses paid to Wage Class Members for the relevant class period. In total, the Wage Class Sub-Fund is approximately One Hundred Seventy Thousand Dollars ($170,000.00), before deductions for attorneys' fees and costs, Administration Costs, and an Incentive Award. Wage Class members will be awarded the approximate amounts shown on Exhibit 2.

2)    **BIPA Class Sub-Fund:** The BIPA Class Sub-Fund provides payment to the BIPA Class.  The BIPA Class Sub-Fund is approximately Seven Hundred Twenty-Four

Thousand Dollars ($724,000.00), before deductions for attorneys' fees and costs, Administration Costs, and an Incentive Award. BIPA Class members will each receive pro rata payments from the BIPA Class Sub-Fund. Defendant has provided a good-faith estimate that there are approximately 724 BIPA Settlement Class Members. In the event that the BIPA class size increases by more than 10%, the BIPA Class Sub-Fund shall increase by $1,000 for each Class Member above 796 BIPA Settlement Class Members.

b. Any Class Member who opts out will not be entitled to any amount of the Qualified Settlement Fund, the Settlement Administrator will not pay that person the share he or she would otherwise receive, and he or she will not be a part of this Settlement Agreement or release any claims.

c. Each Wage Class Member who does not exclude himself or herself from the Settlement Agreement shall receive payment in two equal components: (1) a wage distribution; and (2) a non-wage distribution. Appropriate federal, state and local tax withholdings will be deducted from the wage distribution component, and an IRS Form W-2 will issue with respect to that portion of the Settlement Payment. An IRS Form 1099 will issue for the non-wage distribution component.

d. Each BIPA Class Member will receive an IRS Form 1099 with respect to that BIPA Class Member's Settlement Payment.

e. The Settlement Administrator shall be responsible for preparing and filing all IRS Forms W-2 and Forms 1099 and other necessary tax forms (and the equivalent state tax forms), notices, mailings, and making any and all payments (other than the employer portion of payroll taxes, which Defendant will pay) in accordance with this Settlement Agreement.

Settlement Class Members who do not exclude themselves from the Settlement Class are responsible to pay the appropriate individual taxes due on the settlement payments they receive.

f.      Class Counsel and Defendant's Counsel do not intend this Settlement Agreement to constitute legal advice relating to the tax liability of any Settlement Class Member who does not exclude himself or herself from the Settlement Class, and no part of this Settlement Agreement constitutes tax advice. To the extent that this Agreement, or any of its attachments, is interpreted to contain or constitute advice regarding any federal, state or local tax issue, such advice is not intended or written to be used, and cannot be used, by any person for the purpose of avoiding any tax liability or penalties.  Settlement Class Members who do not exclude themselves from the Settlement Class are urged to obtain counsel from a tax advisor regarding the tax consequences and obligations resulting from participating in the Settlement.

g.      The settlement payments made to Class Members under this Settlement, as well as any other payments made pursuant to this Settlement, will not be utilized to calculate any additional benefits under any benefit plans to which any Class Members may be eligible, including, but not limited to profit-sharing plans, bonus plans, 401(k) plans, stock purchase plans, vacation plans, sick leave plans, PTO plans, and any other benefit plan.  Rather, it is the Parties' intention that this Settlement Agreement will not affect any rights, contributions, or amounts to which any Class Members may be entitled under any benefit plans.

14.    **Attorneys' Fees, Costs and Expenses, and Incentive Award.**  In consideration for the work already performed in this matter and all work remaining to be performed in documenting the Settlement Agreement, securing Court approval of the Settlement Agreement, administering the Settlement Agreement, and ensuring that the Settlement Agreement is correctly implemented, and in conjunction with the filing of a motion for final approval, Class Counsel will

13

move the Court for an award of attorneys' fees and expenses not to exceed one-third of the Qualified Settlement Fund plus unreimbursed costs, subject to Court approval.

h.     Defendant agrees not to oppose an application for attorneys' fees by Class Counsel in an amount not more than one-third of the Qualified Settlement Fund plus unreimbursed costs. Class Counsel, in turn, agree not to seek or accept attorneys' fees in excess of this amount from the Court.  Defendant shall have no additional liability for Class Counsel's attorneys' fees, expenses and costs.

i.     Notwithstanding any contrary provision of this Agreement, the Court's consideration of the Fee Award is to be conducted separately from the Court's consideration of the fairness, reasonableness, and adequacy of the Settlement Agreement, and any award made by the Court with respect to Class Counsel's attorneys' fees or expenses, or any proceedings incident thereto, including any appeal thereof, shall not operate to terminate or cancel this Agreement or be deemed material thereto.  In the event that the Court awards a Fee Award less than requested by Class Counsel, any remaining funds will remain the property of Defendant.

j.     Defendant, through the Settlement Administrator, will issue an IRS Form 1099 to Class Counsel, The Fish Law Firm, reflecting the attorneys' fees payment as required by law.  Class Counsel shall provide Defendant and the Settlement Administrator with a fully-executed IRS Form W-9 from The Fish Law Firm for this payment within three calendar days of the Final Approval Order being entered.

k.     These payments shall be made from the Qualified Settlement Fund to Fish Law Firm, P.C.  The attorneys' fees shall be paid from the QSF twenty-one (21) calendar days after the Transfer of Funds described in Section 42 of this Settlement Agreement.

l.　　　Prior to or at the same time as Plaintiff seeks final approval of the Settlement Agreement, Class Counsel shall move the Court for an Incentive Award for Named Plaintiff Brenda Wickens in an amount not to exceed Seven Thousand Five Hundred Dollars ($7,500.00), and Defendant agrees that it will not oppose such a request.

m.　　　The Incentive Award is in addition to the Settlement Payment that Plaintiff is entitled to receive as set forth in this Settlement Agreement.  Named Plaintiff will be responsible for correctly characterizing the payment for tax purposes and for paying any taxes due on the amounts received.  Neither Named Plaintiff's Counsel nor Defendant's Counsel is providing any tax advice to Named Plaintiff in connection with any payments to Named Plaintiff under this Agreement.  The Settlement Administrator shall remit the Incentive Award to Named Plaintiff, from the Qualified Settlement Fund, along with any applicable tax withholding documentation, within twenty-one (21) calendar days after the Transfer of Funds described in Section 42 of this Settlement Agreement.

n.　　　All Administrative Costs and other costs associated with this Settlement Agreement, including costs of notice and settlement administration, including without limitation all fees and costs of the Settlement Administrator, all costs associated with the notices to the Settlement Class and administration of this Settlement Agreement, and all costs associated with the manner in which administration of the Settlement Agreement is to be accomplished as set forth in this Settlement Agreement, shall be paid from the Qualified Settlement Fund.

o.　　　Decisions regarding notice and settlement administration, including selection of the Settlement Administrator, are to be made with the consent of Class Counsel and Defendant's counsel.  The payment of fees and costs of the Settlement Administrator for work done is not dependent on any outcome associated with this Settlement Agreement or the

administration of this Settlement Agreement (other than misfeasance or malfeasance on the part of the Settlement Administrator) and will be paid regardless of any such outcome. The fees and costs shall be paid from the Qualified Settlement Fund once it is funded in accordance with the terms of this Settlement Agreement. If the Court does not give final approval to the Settlement Agreement such that the Qualified Settlement Fund is not funded, the Parties shall jointly pay the Settlement Administrator for its fees and costs actually incurred to date. The payment shall be equally divided between the Parties.

        p.      The Parties agree to cooperate in the administration of the settlement and to make all reasonable efforts to control and minimize the costs and expenses incurred in administration of the Settlement.

        q.      In no event will Defendant's liability for attorney's fees, expenses, and costs, settlement administration costs, and/or an Incentive Award exceed their funding obligations set out this Agreement. Defendant shall have no financial responsibility for this Settlement Agreement outside of the Settlement Fund. Defendant shall have no further obligation for attorneys' fees or expenses to any counsel representing or working on behalf of either one or more individual Settlement Class Members or the Settlement Class. Defendant will have no responsibility, obligation or liability for allocation of fees and expenses among Class Counsel.

    15.    **Mailing Of Settlement Payments to Settlement Class Members.** The Settlement Administrator shall cause the Settlement Payments to be mailed to Settlement Class Members who do not exclude themselves from the Settlement Class. Settlement Payments will be mailed within twenty-one (21) calendar days after the Transfer of Funds described in Section 42 of this Settlement Agreement, in the form of a Settlement Check. The Settlement Checks mailed to Settlement Class Members shall include a notice setting forth the 180-day time period, as set forth

in this Settlement Agreement, in which the checks must be cashed, deposited or negotiated. Replacement checks may be requested during this 180-day time period. If any checks are returned to the Settlement Administrator as undeliverable, the Settlement Administrator will take reasonable measures to determine the accurate address, including review of information available in Defendant's records, such as phone numbers and alternative addresses, if any, and will re-send the check to the new address.

16. **Check Cashing Deadline.** Settlement Class Members who do not exclude themselves from the Settlement Class will have one hundred eighty (180) calendar days after the mailing of the Settlement Payments to cash, deposit or negotiate their Settlement Payment checks. If Settlement Class Members who do not exclude themselves from the Settlement Class do not cash, deposit or negotiate their Settlement Payment checks within the one hundred eighty (180) day period, their Settlement Payment checks will be void and a stop-payment order will be placed on such checks. The Settlement Administrator shall clearly disclose this deadline by including on each Settlement Payment check a statement that the check must be cashed, deposited or negotiated within one hundred eighty (180) days after the mailing or it will be canceled.

17. **Remaining Funds.** Any remaining funds in the Qualified Settlement Fund after all Class Payments have been made and all Administrative Costs, attorneys' fees and costs, and Incentive Award have been paid shall be paid to a *cy pres* Prairie State Legal Services.

18. **Certification.** Defendant's signature on this Settlement Agreement certifies that Defendant has used reasonable efforts to ensure that information for the administration of the Settlement Agreement, including payroll data used to determine the amount of Settlement Payments and the Class Member lists that Defendant produces in order to disseminate the Notice, are complete and correct in all material respects to the best of Defendant's knowledge.

19.    **Certification By Settlement Administrator**.  Upon completion of administration of the Settlement, the Settlement Administrator will provide a written declaration under oath to certify such completion to the Court and counsel for all Parties.  The Settlement Administrator will be solely responsible for preparation of the declaration, and the Settlement Administrator's failure to comply with this requirement will not affect the settlement's validity.

### SETTLEMENT AGREEMENT APPROVAL, OPT-OUT AND OBJECTIONS

20.    **Conditions Precedent.**  This Settlement Agreement requires the occurrence of all of the following events: (a) execution of the Settlement Agreement by the Parties; (b) submission of the Settlement Agreement by the Parties to the Court for preliminary approval; (c) entry of the Preliminary Approval Order by the Court; (d) Court approval of the method of distribution and the form and content of the Settlement Notice; (e) dissemination of the Settlement Notice as set forth in this Settlement Agreement or as otherwise ordered by the Court; (f) the holding of a Final Approval Hearing and the Court's entry of the Final Approval Order; and (g) the Effective Date occurs.  The Settlement Agreement will become final and effective only when the Effective Date occurs.

21.    **Preliminary Approval.** Within twenty-eight (28) calendar days after the last signature to this Settlement Agreement Named Plaintiff will file a Motion for Preliminary Approval of Settlement ("Preliminary Approval Motion"). In the Preliminary Approval Motion, Plaintiff shall request that the Court: (a) grant preliminary approval to the Settlement Agreement; (b) approve the Settlement Notice and the proposed plan of settlement administration described in this Settlement Agreement; and (c) schedule a tentative date for a Final Approval Hearing. The Preliminary Approval Motion shall be prepared in consultation with Defendant and no Preliminary

Approval Motion shall be filed unless Defendant has agreed to the text of the Preliminary Approval Motion.

22. **Provision of Class Member Information.** Within fifteen (15) calendar days after the Court enters the Preliminary Approval Order, Defendant will directly provide to the Settlement Administrator the names, addresses, last known phone numbers, and social security numbers of Settlement Class Members. The Settlement Administrator shall take all reasonable steps to obtain contact information for any Class Members for whom Defendant or cannot provide. The Settlement Administrator shall keep all information confidential and shall not disclose any information except as necessary in carrying out its administration of this Settlement Agreement. This requirement of confidentiality shall be included in the contract retaining the Settlement Administrator. Pursuant to Illinois Supreme Court Rule 138, social security numbers and last known mailing address shall not be included in any document filed with or otherwise submitted to the Court and shall not in any other way be made publicly available.

23. **Settlement Notice.** Within fourteen (14) calendar days after receiving the information in the preceding Paragraph, the Settlement Administrator shall send the Settlement Notice, as approved by the Court, to the Settlement Class Members by first class U.S. mail. A copy of this Settlement Agreement and Class Notice shall be made available at www.fishlawfirm.com/ thyssenkrupp.

24. **Non-Delivered Notice.** The Settlement Administrator shall promptly resend the Settlement Notice returned to the Settlement Administrator as non-delivered.

25. **Content of Notice.** The Notice shall be used for the purpose of informing proposed Settlement Class Members, prior to the Final Approval Hearing, that there is a pending settlement, and to further (a) inform Settlement Class Members as to how they may protect their rights

regarding the settlement; (b) request exclusion from the Settlement Class and the proposed settlement, if desired; (c) object to any aspect of the proposed settlement, if desired; and (d) participate in the Final Approval Hearing, if desired. The Notice shall make clear the binding effect of the settlement on all persons who do not timely request exclusion from the Settlement Class.

26. **Declaration of Settlement Administrator.** At least fourteen (14) calendar days prior to the Final Approval Hearing, the Settlement Administrator shall provide to Class Counsel and Defendant's Counsel, for filing with the Court, a declaration by the Settlement Administrator indicating due diligence and proof of mailing with regard to the mailing of the Notice as set forth above and other information as reasonably requested by Class Counsel or Defendant's Counsel.

27. **Opting-Out of Settlement Agreement.** Settlement Class Members who do not want to participate in the Settlement Agreement may opt out by sending a letter to the Settlement Administrator expressing their intent to be excluded from the Settlement Agreement pursuant to the instructions on the Notice. To be valid, the letter requesting exclusion must include: (1) the individual's name, and former name if any; (2) their Social Security Number; (3) a statement that they agree not to participate in the Settlement; and (4) their signature, and must be mailed to the Settlement Administrator whose address is listed on the Settlement Notice, by the date specified in the Settlement Notice (30 days after the initial mailing of the Settlement Notice.) Within three (3) business days after receiving a request for exclusion, the Settlement Administrator must notify Class Counsel and Defendant's Counsel *via* e-mail of the name of the Class Member who submitted the request for exclusion. The Settlement Administrator shall retain the requests for exclusion and the envelopes showing the postmark of the request for exclusion and permit inspection and copying of same Class Counsel or Defendant's Counsel at their request. Requests

for exclusion shall be disregarded if they are not post-marked on or before the applicable deadline. Settlement Class Members who do not submit a timely and valid request for exclusion in the manner described in this Settlement Agreement shall be deemed bound by this Settlement Agreement.

28. **Limitation of Liability.** No person shall have any claim against Defendant, Defendant's counsel, the Named Plaintiff, Named Plaintiff's Counsel, or the Settlement Administrator based on any claim that a request for exclusion was not received in a timely manner.

29. **Exclusion Neutrality.** At no time shall any of the Parties, Settlement Class Members, or their counsel: (a) discourage any Settlement Class Member from participating in the Settlement; or (b) encourage any Settlement Class Member to object to the Settlement Agreement or request exclusion from the Settlement Agreement.

30. **Objections.** Settlement Class Members may object to the Settlement Agreement. To object to the Settlement Agreement or any terms of it, the person making the objection must be a Settlement Class Member, must not have opted out of the Settlement Agreement, and must send to the Settlement Administrator and file with the Court a written statement of the grounds of objection, signed by the Class Member or his or her attorney, by the date specified in the Settlement Notice (thirty (30) calendar days after the initial mailing of the Settlement Notice). Any objection that does not meet this requirements shall not be considered by the Court, unless otherwise ordered by the Court. Settlement Class Members who fail to serve timely and proper written objections shall be deemed to have waived any objections and shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement Agreement. The Parties may file a response to any objections prior to the Final Approval Hearing. Any Settlement Class Member filing an objection who intends to appear at the Final Approval Hearing either in person or through counsel,

must state in the objection the intention to appear, the purpose of the appearance, and whether the Settlement Class Member is represented by counsel.

31. **List of Opt-Outs.** No later than seven (7) calendar days after the opt-out and objection deadline, the Settlement Administrator shall provide Class Counsel and Defendant's Counsel with a declaration (the "Administrator's Declaration") that includes a complete list of all individuals who have timely requested exclusion from the Settlement Class ("Opt-outs") and all Settlement Class Members who have timely objected to the Settlement. The portion of the Qualified Settlement Fund that would have been allocated to Opt-outs shall revert to Defendant.

32. **Reports.** The Settlement Administrator shall provide weekly reports of Settlement Class Member responses to the Notice, including Opt-outs and objections; the number of returned Notices and re-mailed Notices; and other information requested by Defendant's Counsel or Class Counsel.

33. **Final Approval Motion.** At least seven (7) business days prior to the Final Approval Hearing, Named Plaintiff shall file with the Court a Motion for Final Approval of Settlement. The Final Approval Motion shall be prepared in consultation with Defendant and no Final Approval Motion shall be filed unless Defendant has agreed to the text of the Final Approval Motion.

34. **Final Approval Hearing.** At the Final Approval Hearing, the Parties will ask the Court to: certify the Settlement Class and approve the Settlement Agreement, adjudging the terms thereof to be fair, reasonable and adequate, and directing consummation of its terms and provisions; to a Fee Award to Class Counsel for attorneys' fees and costs; and to approve the Incentive Award to Named Plaintiff.

35.     **Final Approval Order.**  Counsel for the Parties shall jointly present the Court with a proposed Final Approval Order:

a.      Certifying the Settlement Class and approving the Settlement Agreement, adjudging the terms thereof to be fair, reasonable and adequate, and directing consummation of its terms and provisions;

b.      Approving the payment by Defendant to Class Counsel for attorneys' fees and reimbursement of costs;

c.      Approving the Incentive Award; and

d.      Dismissing the Lawsuit with prejudice.

36.     **Voidability.**  The Settlement is conditioned upon preliminary and final approval of the Parties' written Settlement Agreement, and all terms and conditions thereof without material change, material amendments, or material modifications by the Court (except to the extent such changes, amendments or modifications are agreed to in writing between the Parties). Accordingly, this Settlement Agreement shall be terminated and cancelled within ten (10) days of any of the following events:

a.      This Settlement Agreement is changed in any material respect to which the Parties have not agreed in writing.

b.      The Court refuses to grant Preliminary Approval of this Agreement;

c.      The Court refuses to grant final approval of this Agreement in any material respect;

d.      The Court refuses to enter a final judgment in this Litigation in any material respect.

37.     The Settlement Agreement may be terminated and cancelled, at the sole and

exclusive discretion of Defendant, if more than 10% of the Settlement Class Members timely and validly exclude themselves from the Settlement.  If the Defendant revokes the agreement, the Parties will engage in a good faith effort to reach a modified settlement.

38.     In the event the Settlement Agreement is not approved or does not become final, or is terminated consistent with this Settlement Agreement, the Parties, pleadings, and proceedings will return to the *status quo ante* as if no settlement had been negotiated or entered into, and the Parties will negotiate in good faith to establish a new schedule for the Litigation.

## WAIVER AND RELEASE OF CLAIMS

39.     **Waiver and Release of Claims.**  In addition to the effect of any final judgment entered in accordance with this Agreement, upon final approval of this Agreement, and for other valuable consideration as described herein, Releasees shall be completely released, acquitted, and forever discharged from any and all Released Claims.

40.     As of the Effective Date, and with the approval of the Court, all Releasors hereby fully, finally, and forever release, waive, discharge, surrender, forego, give up, abandon, and cancel any and all Released Claims against Releasees.  As of the Effective Date, all Releasors will be forever barred and enjoined from prosecuting any action against the Releasees asserting any and/or all Released Claims.

41.     Each Releasor waives any and all defenses, rights, and benefits that may be derived from the provisions of applicable law in any jurisdiction that, absent such waiver, may limit the extent or effect of the release contained in this Agreement.

## TRANSFER OF FUNDS FOR SETTLEMENT PAYMENTS

42.     **Transfer of Funds.**  Defendant will mail or otherwise transfer funds ("deposit") into the QSF as follows:

a.      Within thirty (30) calendar days following the Effective Date, Defendant shall deposit Eight Hundred Ninety-Four Thousand Dollars ($894,000) with the Settlement Administrator.

b.      The Settlement Administrator shall distribute the Settlement Payments, attorneys' fees and costs, Administrative Costs, and Incentive Award as set forth in this Settlement Agreement from the Qualified Settlement Fund. Named Plaintiff's Counsel and Defendant's Counsel may make reasonable inquiry with the Settlement Administrator as to the status of this account.

c.      The Qualified Settlement Fund represents the total extent of the Releasees' monetary obligations under the Settlement Agreement.  Defendant's contribution to the Settlement Fund shall be fixed under this Section and be final.  Releasees shall have no obligation to make further payments into the Settlement Fund, and shall have no financial responsibility or obligation relating to the settlement beyond the Settlement Fund.

d.      If the Settlement Agreement is not finally approved, the Qualified Settlement Fund belongs to Defendant, less any Administrative Costs paid to date.

## PARTIES' AUTHORITY

43.     **Parties' Authority.**  The signatories represent that they are fully authorized to enter into this Settlement Agreement and bind the Parties to its terms and conditions.

## NOTICES

44.     **Notices and Communications.**   Unless otherwise specifically provided, all notices, demands or other communications in connection with this Settlement Agreement shall be:

(1) in writing; (2) deemed given on the third business day after mailing; and (3) sent by United States registered or certified mail, return receipt requested, addressed as follows:

To Named Plaintiff or Class Members:

David Fish
The Fish Law Firm, P.C.
200 E. 5th Avenue, Suite 123
Naperville, IL 60563

To Defendant:

Kyle A. Petersen
Seyfarth Shaw LLP
233 S. Wacker Dr., Suite 8000
Chicago, IL 60606

### STAY OF DEADLINES/RELATED ACTIONS BY CLASS MEMBERS

45. **Stay and Certification.** Consistent with this Settlement Agreement, the Parties agree to the stay of all discovery and other case deadlines in the Lawsuit, pending the issuance of the Final Approval Order.

46. In addition, the Parties will ask the Court upon Preliminary Approval of the Settlement, to enjoin all Class Members from filing, joining, or becoming a party, class member or representative in any actions, claims, complaints, or proceedings in any state or federal court on an individual, representative, collective or class action basis, or with any state agency or the United States Department of Labor ('DOL"), or from initiating any proceedings, regarding any of the Released Claims defined in the Settlement. If another lawsuit is filed by a Class Member pursuing BIPA or wage claims, the Parties agree to seek to stay any such action pending Final Approval of the Settlement in this Lawsuit.

47.     Defendant represents and warrants that the payroll files provided to Named Plaintiff during discovery and settlement are complete and accurate business records and that the data relating to deductions and payroll was true and correct to the best of Defendant's knowledge.

## MISCELLANEOUS

48.     **Non-Admission of Liability.**     Neither this Settlement Agreement, nor any document referred to herein, nor any action taken to carry out this Settlement Agreement, is, or may be construed as, or may be used as an admission, concession or indication by or against Defendant of any fault, wrongdoing or liability whatsoever.

49.     **Non-Assignment.**     Named Plaintiff and Named Plaintiff's Counsel represent, covenant and warrant that they have not directly or indirectly, assigned, transferred, encumbered or purported to assign, transfer or encumber to any person or entity any portion of any claims, causes of actions, demands, rights and liabilities of every nature and description released under this Settlement Agreement.

50.     **Appeal Waiver.**     Provided that the Final Approval Order is consistent with the terms and conditions of this Settlement Agreement in all material respects, the Named Plaintiff, Named Plaintiff's Counsel, and Defendant hereby waive any and all rights to appeal from the Final Approval Order, including all rights to institute any post-judgment proceedings, such as a motion to vacate or set-aside judgment, a motion for a new trial, and any extraordinary writ, and the Final Approval Order will become final and non-appealable as to Named Plaintiff, Named Plaintiff's Counsel, and Defendant at the time it is entered.  The waiver does not include any waiver of the right to oppose any appeal, appellate proceedings, or post-judgment proceedings.

51.     **Choice of Law.**  This Agreement shall be construed and enforced under the laws of the State of Illinois.

52.     **Non-Collusion.**  The Parties agree that the terms and conditions of this Settlement Agreement are the result of intensive, arms-length negotiations between the Parties and that this Settlement Agreement shall not be construed in favor or against any of the Parties by reason of their participation in the drafting of this Settlement Agreement.

53.     **Titles and Headings.**  Paragraph titles and headings are inserted as a matter of convenience and for reference, and in no way define, limit, extend, or describe the scope of this Settlement Agreement or any of its provisions.  Each term of this Settlement Agreement is contractual and not merely a recital.

54.     **Integration.**  This Settlement Agreement contains the entire agreement between the Parties relating to any and all matters addressed in this Settlement Agreement (including settlement of the Lawsuit). Any other prior or contemporaneous agreements, understandings, representations, and statements, whether oral or written and whether by one of the Parties or such Parties' legal counsel, with respect to such matters are extinguished.  No rights hereunder may be waived or modified except in a writing signed by all Parties and approved by the Court.

55.     **Counterparts.**  This Settlement Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, trustees, executors, administrators, successors and assigns.   This Settlement Agreement may be executed in multiple counterparts with each constituting an original, and, when taken together with other signed counterparts, shall constitute one Settlement Agreement, which shall be binding upon and effective as to the Parties and each of them.  Signatures sent by facsimile machine or scanned signatures in Portable Document Format sent by email shall be deemed original signatures.

56.     **Jurisdiction.**  Any disputes related to this Settlement Agreement that arise prior to the dismissal of this Lawsuit shall be referred to the Court.  The Court shall retain jurisdiction

solely for purposes of addressing: (1) the interpretation and enforcement of the Settlement; and (2) Settlement administration matters.

57. **Non-Disclosure.** Except as may be necessary in response to lawful process of any judicial or adjudicative authority, otherwise required by law, or otherwise permitted in this Settlement Agreement or consistent with their duties to communicate the Settlement Class Members, Named Plaintiff and/or her attorneys will not by any means (including, but not limited to, by email, text message, posting on social media, a website, or a social media platform, or through any other form of electronic or personal communication) publicize the Lawsuit or the settlement of the Lawsuit to any third-party. Such third parties include, but are not limited to, non-Class Members, past, present and future employees of Defendant (other than Class Members) or any representative of the media. If any person or entity not party to this Settlement Agreement (including but not limited to non-Class Members and the media) inquiries regarding any aspect of this Settlement Agreement, the recipient of the inquiry shall respond only "no comment." The Parties understand and agree that there may be media coverage of the Settlement not initiated by Plaintiffs or Defendants, directly or indirectly, as a result of the public filings. Notwithstanding the foregoing, Plaintiffs, Defendants, and their respective counsel agree that no Party shall issue any press release to the news media, nor shall any Party disclose any information regarding this settlement in their marketing materials or firm websites (except for the purpose of positive notice as allowed by this Agreement), nor shall any Party communicate in any way with news media concerning the settlement or the Class Action. This provision shall not apply to or limit the public filing of motions or other case materials in the Class Action related to seeking and obtaining Court approval of the proposed Settlement Agreement, the fees and costs of Class Counsel, the Service Payments to the Class Representatives, and the other relief set forth in this Settlement Agreement.

This provision shall not prohibit Class Counsel from listing this Action by name in support of motions for appointment as class counsel, certification, attorneys' fees and costs. This Paragraph does not apply to communications between a Settlement Class Member and his/her spouse, his/her attorney, his/her paid tax preparer/financial advisor, or as may be required by law.

IN WITNESS WHEREOF, the undersigned duly executed this Agreement as of the date indicated below:

**NAMED PLAINTIFF**

Dated: _11/04/2020_, 2020          Brenda Wickens          *Brenda Wickens*

_____

**DEFENDANT**

Dated: _11/09_, 2020          Thyssenkrupp Crankshaft Co., LLC

By: _____
~~Marcelo Prado, President~~
Thomas L. Coursey
Treasurer / CFO

# EXHIBIT 1

# Legal Notice of Proposed Class Action Settlement

**THIS IS NOT AN ADVERTISEMENT OR ATTORNEY SOLICITATION. THIS NOTICE HAS BEEN APPROVED BY THE U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS AND CONTAINS IMPORTANT INFORMATION ABOUT YOUR LEGAL RIGHTS. PLEASE READ THIS NOTICE CAREFULLY.**

This notice is being sent pursuant to a proposed settlement of the following class action lawsuit pending in the
U.S. District Court for the Northern District of Illinois:

*Wickens v. Thyssenkrupp Crankshaft Co, LLC 2019-cv-6100*

### A.  WHAT IS THIS NOTICE FOR?

This notice is to inform you that:

- A settlement has been reached in a Class Action Lawsuit against Thyssenkrupp Crankshaft Co, LLC ("Defendant").

- Based on calculations performed from your pay records you may be eligible to receive the approximate amount of **[AMOUNT]** under the terms of the proposed Settlement if you are a current or former non-union employee who took Tooling U courses, earned attendance bonuses, and worked overtime from September 11, 2016 through [**DATE OF PRELIMINARY APPROVAL**].

- Additionally, if you are a non-union current or former employee who worked for Defendant and used timekeeping technology which utilized a scan of employees' hands and/or fingers in the State of Illinois since September 11, 2014, you may be eligible to receive the approximate amount of **$646.80** under the terms of the proposed Settlement.

- If you want this money, you do not have to do anything.  If approved, you will be mailed a check.  However, if you do not want to participate in the lawsuit or receive the money, you may exclude yourself.  You can also object to the settlement by following the instructions in Section G. If you exclude yourself, you will not receive any portion of the Settlement and you will not release any legal claims.

- The **Court will hold a fairness hearing** about the Settlement on [**date**] which you may attend at 219 South Dearborn Street, Courtroom 2303.

### B.  WHAT IS THIS LAWSUIT ABOUT?

Brenda Wickens ("Plaintiff") brought a complaint against Thyssenkrupp Crankshaft Co, LLC claiming that 1.) Defendant violated the Illinois Biometric Information Privacy Act (BIPA) by utilizing a timekeeping system in the state of Illinois that relies on employee fingerprints without first obtaining consent and publishing a retention/destruction policy 2.) failing to correctly calculate the overtime rate of pay for non-union employees earning certain attendance bonus and Tooling U incentives. Defendant denies the allegations and maintains that it complied with the law at all times.  The complaint alleges violations of both Illinois and federal law and seeks statutory damages under BIPA,  back pay, liquidated damages, civil penalties, and attorneys' fees and costs. Thyssenkrupp denies it did anything wrong.

### C.  WHAT DOES THE SETTLEMENT DO?

The proposed Settlement resolves the claims before the Court decides which side is right.  As part of the Settlement, Thyssenkrupp has agreed to pay **$894,000 ("Settlement Fund")** to resolve this lawsuit. That amount resolves the alleged federal, state and/or local law claims of Class Members in this action, including attorneys' fees, costs, service payments, unpaid wages, liquidated damages/civil penalties under Federal and Illinois law, and settlement administration fees. A service payment of $7,500 will be requested from the Settlement Fund for the named Plaintiff due to her efforts in obtaining a class-wide recovery.

The approximate amounts in Section A reflect what you may receive after attorney fees and costs, administrative fees, and service payment are deducted from the Settlement Fund.  The amount may increase or decrease depending on the actual costs or expenses or rulings from the Court.

### D.  AM I AFFECTED?

You received this Notice because Defendant's records show that you were a non-union employee who may have used their biometric timeclock in Illinois since September 11, 2014 or your overtime rate may have been miscalculated during the relevant time period of September 11, 2016 to [**DATE OF PRELIMINARY APPROVAL**]. If the Court approves the Settlement, your rights will be affected. Review your options in Section G to determine what you would like to do.

A portion of any payment will be subject to deductions for applicable taxes and withholdings like any other paycheck, and for which you will receive an IRS Form W-2. The remaining portion of the payment, attributable to liquidated damages and statutory penalties, and the BIPA portion will be reported on an IRS Form 1099. Neither Plaintiff's counsel nor Defendant nor Defendant's counsel make any representations concerning the tax consequences of this settlement or your participation in it, and you are advised to consult your own tax advisor if you have any questions regarding tax treatment of any payments.

| **E. DO I HAVE AN ATTORNEY IN THIS CASE?** |
| --- |

The Court has appointed The Fish Law Firm, P.C. as Class Counsel. If the Settlement is approved, Class Counsel will request the Court to award one-third of the total Settlement Fund in attorneys' fees plus costs in attorney costs from the Settlement Fund. The approximate amount in Section A already reflects attorney's fees and costs being deducted.

| **F. IF I PARTICIPATE, DO I NEED TO WORRY ABOUT RETALIATION?** |
| --- |

Defendant **will not and cannot terminate your employment, or treat you any differently** because of your participation in, or exclusion from, the Settlement.

| **G. WHAT ARE MY OPTIONS?** |
| --- |

1. <u>Do Nothing</u>.
If you do nothing, you will automatically receive the approximate amounts listed in Section A (subject to appropriate tax withholdings) and you will release your Illinois and federal law claims against Defendant for unpaid wages and your Illinois claims under BIPA.

2. <u>Exclude Yourself from the Class Settlement</u>.
If you do not want to receive any funds, and you do not want to release your state and federal law claims, you may exclude yourself. Send correspondence to the Settlement Administrator at [Administrator Address] which includes the name of the case "***Wickens v. Thyssenkrupp Crankshaft Co, LLC 2019-cv-6100***" *and*: 1) your full name; 2) your social security number; 3) a specific statement that you wish to exclude yourself from this Settlement, and 4) your signature. Your exclusion *must* be received by the Settlement Administrator by [DATE 30 Days from Mailing].

3. <u>Object to the Settlement</u>.
You can object to the settlement by filing a notice with the Court by [DATE30 days from Mailing]. Mail your objection to United States Courthouse, Room 2303, 219 South Dearborn Street, Chicago, IL 60604. You must state the name of the case "***Wickens v. Thyssenkrupp Crankshaft Co, LLC 2019-cv-6100***" why you object, whether you plan to attend the fairness hearing, who your lawyer will be, and who you will call as a witness in support of your objection. You must sign and date your objection. You must also send a copy of your objection to Class Counsel at the address listed in Section D and Defendant's Counsel at Seyfarth Shaw LLP, Attn: Thomas Ahlering, 233 S. Wacker Drive, Suite 8000 Chicago, IL 60606-6448.

| **H. WHERE CAN I GET MORE INFORMATION?** |
| --- |

If you have additional questions or need additional information, please contact the Settlement Administrator [phone number] or Class Counsel:

**Class Counsel**

The Fish Law Firm, P.C.
Attn: John C. Kunze
200 East 5th Avenue, Suite 123
Naperville, IL 60563
Telephone: (630) 355-7590
Email: admin@fishlawfirm.com

You can also view the Settlement Agreement and other documents at www.fishlawfirm.com/thyssenkrupp

**_PLEASE NOTE_**_: Inquiries for additional information or advice should **_NOT_** be directed to the Court or Defendant's Counsel. You may hire an attorney other than Class Counsel to discuss your rights under the Settlement if you choose._

# EXHIBIT 2

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 67750 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 67764 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 67765 | $89.55 | $162.94 | $57.92 | $105.40 | **$163.33** |
| 67766 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 67771 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10259066 | $31.94 | $55.93 | $20.66 | $36.18 | **$56.84** |
| 10259067 | $13.53 | $23.62 | $8.75 | $15.28 | **$24.03** |
| 10259078 | $28.84 | $50.85 | $18.65 | $32.89 | **$51.55** |
| 10259085 | $33.17 | $55.17 | $21.45 | $35.69 | **$57.14** |
| 10259089 | $45.19 | $77.21 | $29.23 | $49.95 | **$79.17** |
| 10259092 | $102.78 | $175.03 | $66.48 | $113.23 | **$179.70** |
| 10259103 | $127.10 | $219.27 | $82.21 | $141.85 | **$224.06** |
| 10259114 | $263.12 | $443.91 | $170.19 | $287.16 | **$457.35** |
| 10259119 | $25.36 | $45.45 | $16.40 | $29.40 | **$45.80** |
| 10259128 | $89.87 | $154.71 | $58.12 | $100.08 | **$158.20** |
| 10259137 | $55.51 | $95.25 | $35.90 | $61.62 | **$97.52** |
| 10259140 | $17.22 | $30.20 | $11.14 | $19.53 | **$30.67** |
| 10259150 | $26.62 | $45.34 | $17.22 | $29.33 | **$46.55** |
| 10259151 | $9.82 | $17.80 | $6.35 | $11.52 | **$17.87** |
| 10259154 | $25.04 | $43.75 | $16.19 | $28.31 | **$44.50** |
| 10259167 | $386.13 | $663.57 | $249.75 | $429.26 | **$679.01** |
| 10259171 | $121.20 | $209.60 | $78.40 | $135.59 | **$213.99** |
| 10261814 | $12.79 | $20.13 | $8.27 | $13.02 | **$21.29** |
| 10261858 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10261879 | $88.54 | $142.45 | $57.27 | $92.15 | **$149.42** |
| 10262011 | $231.82 | $387.58 | $149.94 | $250.73 | **$400.67** |
| 10317477 | $81.08 | $135.41 | $52.44 | $87.60 | **$140.04** |
| 10343203 | $25.19 | $43.60 | $16.29 | $28.21 | **$44.50** |
| 10343210 | $15.60 | $26.34 | $10.09 | $17.04 | **$27.13** |
| 10343214 | $39.53 | $67.00 | $25.57 | $43.34 | **$68.91** |
| 10343258 | $22.35 | $39.22 | $14.45 | $25.37 | **$39.82** |
| 10343259 | $16.67 | $30.67 | $10.78 | $19.84 | **$30.62** |
| 10371869 | $20.25 | $32.40 | $13.10 | $20.96 | **$34.06** |
| 10377548 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10388298 | $57.28 | $93.32 | $37.05 | $60.37 | **$97.42** |
| 10388304 | $22.10 | $37.60 | $14.30 | $24.33 | **$38.62** |
| 10388307 | $50.40 | $88.66 | $32.60 | $57.36 | **$89.95** |
| 10388309 | $30.21 | $53.39 | $19.54 | $34.54 | **$54.08** |
| 10388312 | $151.07 | $254.65 | $97.71 | $164.73 | **$262.45** |
| 10388325 | $205.91 | $347.38 | $133.18 | $224.72 | **$357.90** |
| 10388328 | $88.61 | $148.66 | $57.31 | $96.17 | **$153.48** |
| 10388331 | $56.61 | $95.10 | $36.61 | $61.52 | **$98.13** |
| 10393989 | $6.65 | $12.15 | $4.30 | $7.86 | **$12.16** |
| 10393991 | $58.84 | $101.44 | $38.06 | $65.62 | **$103.68** |
| 10393994 | $3.67 | $6.17 | $2.38 | $3.99 | **$6.37** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10393997 | $53.47 | $88.08 | $34.58 | $56.98 | $91.56 |
| 10405082 | $17.97 | $32.35 | $11.63 | $20.93 | $32.55 |
| 10405084 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10413781 | $274.03 | $475.00 | $177.24 | $307.28 | $484.52 |
| 10431571 | $43.95 | $75.58 | $28.43 | $48.89 | $77.32 |
| 10435169 | $2.24 | $3.54 | $1.45 | $2.29 | $3.74 |
| 10439626 | $11.52 | $17.98 | $7.45 | $11.63 | $19.08 |
| 10443795 | $17.01 | $31.07 | $11.01 | $20.10 | $31.11 |
| 10448667 | $47.34 | $78.53 | $30.62 | $50.80 | $81.42 |
| 10449135 | $102.89 | $170.31 | $66.55 | $110.17 | $176.72 |
| 10449136 | $99.18 | $163.37 | $64.15 | $105.68 | $169.84 |
| 10461984 | $283.42 | $461.97 | $183.32 | $298.85 | $482.16 |
| 10462724 | $120.87 | $201.18 | $78.18 | $130.14 | $208.32 |
| 10462725 | $32.16 | $55.57 | $20.80 | $35.95 | $56.75 |
| 10467081 | $60.00 | $98.44 | $38.81 | $63.68 | $102.49 |
| 10488915 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10508662 | $64.15 | $105.10 | $41.49 | $67.99 | $109.48 |
| 10508663 | $112.94 | $199.56 | $73.05 | $129.10 | $202.15 |
| 10508664 | $398.32 | $696.32 | $257.64 | $450.45 | $708.08 |
| 10509199 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10509200 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10509201 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10509202 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10509203 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10510140 | $146.25 | $248.13 | $94.60 | $160.51 | $255.11 |
| 10510141 | $95.36 | $156.14 | $61.68 | $101.01 | $162.69 |
| 10510142 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10510144 | $46.66 | $77.47 | $30.18 | $50.11 | $80.29 |
| 10510145 | $36.76 | $60.93 | $23.78 | $39.41 | $63.19 |
| 10510146 | $26.67 | $44.10 | $17.25 | $28.53 | $45.78 |
| 10510147 | $80.90 | $134.71 | $52.32 | $87.14 | $139.47 |
| 10510148 | $43.53 | $74.47 | $28.16 | $48.17 | $76.33 |
| 10510149 | $54.66 | $97.51 | $35.35 | $63.08 | $98.43 |
| 10510150 | $49.69 | $81.68 | $32.14 | $52.84 | $84.98 |
| 10510151 | $176.53 | $293.28 | $114.18 | $189.72 | $303.90 |
| 10510152 | $52.90 | $89.22 | $34.22 | $57.72 | $91.93 |
| 10510153 | $14.83 | $25.29 | $9.59 | $16.36 | $25.95 |
| 10510157 | $103.42 | $192.04 | $66.89 | $124.23 | $191.12 |
| 10510159 | $12.86 | $22.74 | $8.32 | $14.71 | $23.03 |
| 10510160 | $104.41 | $168.36 | $67.53 | $108.91 | $176.44 |
| 10510162 | $10.65 | $18.02 | $6.89 | $11.65 | $18.54 |
| 10510163 | $25.22 | $41.74 | $16.31 | $27.00 | $43.31 |
| 10510164 | $52.24 | $84.92 | $33.79 | $54.94 | $88.72 |
| 10510165 | $32.23 | $53.82 | $20.84 | $34.81 | $55.66 |
| 10510166 | $66.66 | $109.04 | $43.12 | $70.54 | $113.66 |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10510170 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10510171 | $35.52 | $61.69 | $22.97 | $39.91 | **$62.88** |
| 10510172 | $16.89 | $30.03 | $10.92 | $19.42 | **$30.35** |
| 10510173 | $40.02 | $74.57 | $25.88 | $48.24 | **$74.12** |
| 10510174 | $10.30 | $18.95 | $6.66 | $12.26 | **$18.92** |
| 10510175 | $18.93 | $32.95 | $12.24 | $21.32 | **$33.56** |
| 10510176 | $3.30 | $5.88 | $2.14 | $3.80 | **$5.94** |
| 10510177 | $20.37 | $33.54 | $13.18 | $21.70 | **$34.87** |
| 10510178 | $156.93 | $274.00 | $101.50 | $177.25 | **$278.76** |
| 10510179 | $25.60 | $44.46 | $16.56 | $28.76 | **$45.32** |
| 10510180 | $183.61 | $315.37 | $118.76 | $204.01 | **$322.77** |
| 10510181 | $48.53 | $78.93 | $31.39 | $51.06 | **$82.44** |
| 10510182 | $58.32 | $98.34 | $37.72 | $63.62 | **$101.34** |
| 10510183 | $20.97 | $37.23 | $13.56 | $24.09 | **$37.65** |
| 10510184 | $50.97 | $83.11 | $32.97 | $53.77 | **$86.73** |
| 10510185 | $133.52 | $225.21 | $86.36 | $145.69 | **$232.05** |
| 10510186 | $172.28 | $291.22 | $111.43 | $188.39 | **$299.82** |
| 10510187 | $127.97 | $208.70 | $82.77 | $135.01 | **$217.78** |
| 10510188 | $82.21 | $148.56 | $53.17 | $96.10 | **$149.27** |
| 10510189 | $35.36 | $60.06 | $22.87 | $38.85 | **$61.73** |
| 10510190 | $43.75 | $73.62 | $28.30 | $47.63 | **$75.93** |
| 10510191 | $43.38 | $76.38 | $28.06 | $49.41 | **$77.47** |
| 10510192 | $69.61 | $117.38 | $45.02 | $75.93 | **$120.96** |
| 10510194 | $203.69 | $335.10 | $131.74 | $216.77 | **$348.52** |
| 10510195 | $77.28 | $131.85 | $49.99 | $85.29 | **$135.28** |
| 10510196 | $19.47 | $32.65 | $12.60 | $21.12 | **$33.71** |
| 10510197 | $3.85 | $7.08 | $2.49 | $4.58 | **$7.07** |
| 10510198 | $16.12 | $25.75 | $10.43 | $16.66 | **$27.09** |
| 10510199 | $30.05 | $49.82 | $19.43 | $32.23 | **$51.66** |
| 10510200 | $109.18 | $185.38 | $70.61 | $119.92 | **$190.54** |
| 10510201 | $39.32 | $64.25 | $25.43 | $41.56 | **$67.00** |
| 10510202 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10510203 | $132.66 | $222.91 | $85.80 | $144.20 | **$230.00** |
| 10510204 | $47.42 | $79.10 | $30.67 | $51.17 | **$81.84** |
| 10510205 | $41.34 | $70.38 | $26.74 | $45.53 | **$72.26** |
| 10510206 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10510208 | $17.86 | $30.30 | $11.55 | $19.60 | **$31.15** |
| 10510209 | $39.09 | $67.28 | $25.28 | $43.53 | **$68.81** |
| 10510210 | $33.26 | $56.52 | $21.52 | $36.56 | **$58.08** |
| 10510211 | $24.18 | $41.20 | $15.64 | $26.65 | **$42.29** |
| 10510214 | $53.72 | $89.46 | $34.75 | $57.87 | **$92.62** |
| 10510215 | $103.88 | $181.94 | $67.19 | $117.70 | **$184.89** |
| 10510216 | $178.30 | $306.58 | $115.32 | $198.32 | **$313.65** |
| 10510217 | $52.46 | $86.71 | $33.93 | $56.09 | **$90.03** |
| 10510218 | $19.73 | $34.07 | $12.76 | $22.04 | **$34.80** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10510219 | $66.37 | $117.77 | $42.93 | $76.18 | **$119.11** |
| 10510221 | $4.93 | $8.48 | $3.19 | $5.48 | **$8.67** |
| 10510222 | $75.93 | $132.22 | $49.11 | $85.53 | **$134.64** |
| 10510223 | $22.68 | $37.47 | $14.67 | $24.24 | **$38.91** |
| 10510225 | $315.34 | $515.95 | $203.96 | $333.77 | **$537.73** |
| 10510227 | $125.16 | $208.86 | $80.96 | $135.11 | **$216.06** |
| 10510228 | $28.55 | $50.03 | $18.46 | $32.36 | **$50.83** |
| 10510229 | $8.07 | $14.80 | $5.22 | $9.57 | **$14.79** |
| 10510230 | $52.82 | $88.19 | $34.16 | $57.05 | **$91.21** |
| 10510231 | $80.76 | $138.43 | $52.24 | $89.55 | **$141.79** |
| 10510232 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10510233 | $235.52 | $385.93 | $152.33 | $249.66 | **$401.99** |
| 10510234 | $20.63 | $37.00 | $13.34 | $23.93 | **$37.27** |
| 10510236 | $79.47 | $144.10 | $51.40 | $93.22 | **$144.62** |
| 10510237 | $187.46 | $299.60 | $121.25 | $193.81 | **$315.06** |
| 10510238 | $57.15 | $93.72 | $36.96 | $60.63 | **$97.59** |
| 10510239 | $303.87 | $508.47 | $196.54 | $328.93 | **$525.48** |
| 10510240 | $70.56 | $115.42 | $45.64 | $74.67 | **$120.31** |
| 10510241 | $57.46 | $102.08 | $37.17 | $66.04 | **$103.20** |
| 10510242 | $26.55 | $44.24 | $17.17 | $28.62 | **$45.79** |
| 10510243 | $81.13 | $141.77 | $52.48 | $91.71 | **$144.18** |
| 10510244 | $126.08 | $218.92 | $81.55 | $141.62 | **$223.17** |
| 10510245 | $55.63 | $90.50 | $35.98 | $58.54 | **$94.52** |
| 10510246 | $23.61 | $40.74 | $15.27 | $26.35 | **$41.63** |
| 10510248 | $162.63 | $276.00 | $105.19 | $178.55 | **$283.74** |
| 10510249 | $122.79 | $205.92 | $79.42 | $133.21 | **$212.63** |
| 10510250 | $9.94 | $17.70 | $6.43 | $11.45 | **$17.88** |
| 10510251 | $133.59 | $217.79 | $86.40 | $140.89 | **$227.29** |
| 10510252 | $83.35 | $140.25 | $53.91 | $90.73 | **$144.64** |
| 10510253 | $114.19 | $200.49 | $73.86 | $129.70 | **$203.56** |
| 10510254 | $38.89 | $64.34 | $25.16 | $41.62 | **$66.78** |
| 10510255 | $234.95 | $405.84 | $151.97 | $262.54 | **$414.51** |
| 10510256 | $114.36 | $194.23 | $73.97 | $125.65 | **$199.61** |
| 10510258 | $149.95 | $253.26 | $96.99 | $163.83 | **$260.82** |
| 10510259 | $14.45 | $24.96 | $9.35 | $16.15 | **$25.49** |
| 10510260 | $21.64 | $37.45 | $14.00 | $24.23 | **$38.22** |
| 10510261 | $91.11 | $160.26 | $58.93 | $103.67 | **$162.60** |
| 10510262 | $95.00 | $162.56 | $61.44 | $105.16 | **$166.60** |
| 10510263 | $19.54 | $33.55 | $12.64 | $21.70 | **$34.34** |
| 10510264 | $37.95 | $62.36 | $24.54 | $40.34 | **$64.88** |
| 10510265 | $6.77 | $11.64 | $4.38 | $7.53 | **$11.91** |
| 10510266 | $61.17 | $104.95 | $39.56 | $67.89 | **$107.45** |
| 10510267 | $61.39 | $101.53 | $39.71 | $65.68 | **$105.38** |
| 10510268 | $96.72 | $162.02 | $62.56 | $104.81 | **$167.37** |
| 10510269 | $55.75 | $92.41 | $36.06 | $59.78 | **$95.84** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10510270 | $20.32 | $33.69 | $13.14 | $21.80 | **$34.94** |
| 10510272 | $36.71 | $60.03 | $23.74 | $38.84 | **$62.58** |
| 10510276 | $75.69 | $125.65 | $48.95 | $81.28 | **$130.23** |
| 10510277 | $16.34 | $26.80 | $10.57 | $17.34 | **$27.91** |
| 10510279 | $122.40 | $204.38 | $79.17 | $132.21 | **$211.38** |
| 10510280 | $29.87 | $51.18 | $19.32 | $33.11 | **$52.43** |
| 10510281 | $27.60 | $45.92 | $17.85 | $29.70 | **$47.56** |
| 10510284 | $10.96 | $18.46 | $7.09 | $11.94 | **$19.03** |
| 10510285 | $92.26 | $152.56 | $59.67 | $98.69 | **$158.37** |
| 10510286 | $92.33 | $159.14 | $59.72 | $102.95 | **$162.66** |
| 10510287 | $2.82 | $5.17 | $1.82 | $3.34 | **$5.17** |
| 10510289 | $50.58 | $88.29 | $32.72 | $57.12 | **$89.83** |
| 10510290 | $34.67 | $59.34 | $22.43 | $38.38 | **$60.81** |
| 10510291 | $162.86 | $273.86 | $105.34 | $177.16 | **$282.50** |
| 10510294 | $11.94 | $19.38 | $7.72 | $12.54 | **$20.26** |
| 10510295 | $47.51 | $81.67 | $30.73 | $52.83 | **$83.56** |
| 10510298 | $19.45 | $33.46 | $12.58 | $21.65 | **$34.23** |
| 10510299 | $26.16 | $46.81 | $16.92 | $30.28 | **$47.20** |
| 10510300 | $61.67 | $105.06 | $39.89 | $67.96 | **$107.85** |
| 10510301 | $77.75 | $132.00 | $50.29 | $85.39 | **$135.68** |
| 10510303 | $27.62 | $49.58 | $17.86 | $32.08 | **$49.94** |
| 10510304 | $43.79 | $70.85 | $28.32 | $45.83 | **$74.16** |
| 10510305 | $31.43 | $51.71 | $20.33 | $33.45 | **$53.78** |
| 10510306 | $107.69 | $182.70 | $69.66 | $118.19 | **$187.85** |
| 10510307 | $167.90 | $277.59 | $108.60 | $179.57 | **$288.17** |
| 10510308 | $15.43 | $26.44 | $9.98 | $17.10 | **$27.08** |
| 10510309 | $5.02 | $8.93 | $3.25 | $5.78 | **$9.03** |
| 10510310 | $17.01 | $29.80 | $11.00 | $19.28 | **$30.28** |
| 10510312 | $7.99 | $14.52 | $5.17 | $9.39 | **$14.56** |
| 10510313 | $12.88 | $23.71 | $8.33 | $15.34 | **$23.67** |
| 10510314 | $82.96 | $142.03 | $53.66 | $91.88 | **$145.54** |
| 10510315 | $29.27 | $48.36 | $18.93 | $31.28 | **$50.21** |
| 10510316 | $17.37 | $30.45 | $11.23 | $19.70 | **$30.93** |
| 10510317 | $78.86 | $131.15 | $51.01 | $84.84 | **$135.85** |
| 10510318 | $92.06 | $152.09 | $59.55 | $98.39 | **$157.94** |
| 10510321 | $70.23 | $113.60 | $45.43 | $73.49 | **$118.91** |
| 10510325 | $15.15 | $25.53 | $9.80 | $16.51 | **$26.32** |
| 10510326 | $108.73 | $187.57 | $70.33 | $121.34 | **$191.67** |
| 10510327 | $114.77 | $204.06 | $74.23 | $132.01 | **$206.24** |
| 10510328 | $38.37 | $61.64 | $24.82 | $39.87 | **$64.69** |
| 10510329 | $119.93 | $201.42 | $77.57 | $130.30 | **$207.87** |
| 10511119 | $10.40 | $19.34 | $6.72 | $12.51 | **$19.23** |
| 10511120 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10511122 | $106.62 | $180.71 | $68.96 | $116.90 | **$185.86** |
| 10511132 | $49.96 | $80.77 | $32.31 | $52.25 | **$84.57** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10511385 | $12.71 | $21.42 | $8.22 | $13.86 | **$22.08** |
| 10512134 | $92.11 | $151.43 | $59.58 | $97.96 | **$157.54** |
| 10512135 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10512136 | $57.30 | $94.30 | $37.06 | $61.01 | **$98.07** |
| 10512137 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10513141 | $167.69 | $273.47 | $108.46 | $176.91 | **$285.37** |
| 10513248 | $13.67 | $23.50 | $8.84 | $15.20 | **$24.05** |
| 10513645 | $37.34 | $63.88 | $24.15 | $41.32 | **$65.48** |
| 10513646 | $26.39 | $47.71 | $17.07 | $30.86 | **$47.93** |
| 10513836 | $31.48 | $53.80 | $20.36 | $34.80 | **$55.17** |
| 10514622 | $13.00 | $23.66 | $8.41 | $15.31 | **$23.72** |
| 10514623 | $26.30 | $43.71 | $17.01 | $28.28 | **$45.29** |
| 10521911 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10521912 | $81.32 | $131.82 | $52.60 | $85.27 | **$137.87** |
| 10521913 | $3.72 | $6.32 | $2.40 | $4.09 | **$6.49** |
| 10521914 | $66.52 | $108.37 | $43.02 | $70.11 | **$113.13** |
| 10521916 | $38.81 | $66.46 | $25.10 | $42.99 | **$68.09** |
| 10522007 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10522593 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10522896 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10522897 | $30.49 | $51.40 | $19.72 | $33.25 | **$52.97** |
| 10522898 | $148.43 | $250.20 | $96.00 | $161.85 | **$257.86** |
| 10522899 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10522900 | $2.80 | $4.76 | $1.81 | $3.08 | **$4.90** |
| 10522901 | $13.02 | $21.36 | $8.42 | $13.82 | **$22.24** |
| 10522902 | $5.15 | $8.75 | $3.33 | $5.66 | **$8.99** |
| 10525257 | $59.61 | $96.96 | $38.56 | $62.72 | **$101.28** |
| 10525258 | $30.52 | $48.91 | $19.74 | $31.64 | **$51.38** |
| 10525259 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10525262 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10525263 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10525265 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10527429 | $13.18 | $21.28 | $8.52 | $13.77 | **$22.29** |
| 10527433 | $33.77 | $54.39 | $21.85 | $35.19 | **$57.03** |
| 10527434 | $43.44 | $70.57 | $28.09 | $45.65 | **$73.75** |
| 10527435 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10527437 | $97.69 | $166.03 | $63.19 | $107.41 | **$170.59** |
| 10527458 | $7.73 | $13.29 | $5.00 | $8.60 | **$13.60** |
| 10529375 | $10.33 | $16.76 | $6.68 | $10.84 | **$17.52** |
| 10529509 | $21.22 | $35.70 | $13.72 | $23.09 | **$36.81** |
| 10540914 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10542087 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10542088 | $33.74 | $54.64 | $21.83 | $35.35 | **$57.17** |
| 10542089 | $29.27 | $46.66 | $18.93 | $30.18 | **$49.12** |
| 10542090 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10542091 | $20.07 | $31.65 | $12.98 | $20.48 | $33.46 |
| 10542092 | $14.97 | $24.89 | $9.68 | $16.10 | $25.78 |
| 10542093 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10542094 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10542096 | $72.36 | $116.87 | $46.80 | $75.60 | $122.41 |
| 10542098 | $26.14 | $43.98 | $16.91 | $28.45 | $45.36 |
| 10542099 | $6.64 | $10.76 | $4.30 | $6.96 | $11.26 |
| 10548306 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548307 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548308 | $29.67 | $47.47 | $19.19 | $30.71 | $49.90 |
| 10548309 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548310 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548311 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548313 | $1.06 | $1.78 | $0.69 | $1.15 | $1.84 |
| 10548315 | $2.03 | $3.41 | $1.31 | $2.20 | $3.51 |
| 10548317 | $8.33 | $14.00 | $5.39 | $9.06 | $14.45 |
| 10548318 | $14.18 | $24.11 | $9.17 | $15.60 | $24.77 |
| 10548320 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10548324 | $20.90 | $33.89 | $13.52 | $21.92 | $35.44 |
| 10550995 | $26.81 | $42.88 | $17.34 | $27.74 | $45.08 |
| 10550996 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10550997 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10550998 | $24.63 | $39.61 | $15.93 | $25.62 | $41.55 |
| 10551000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10551001 | $16.62 | $26.48 | $10.75 | $17.13 | $27.87 |
| 10551002 | $10.37 | $16.55 | $6.71 | $10.70 | $17.41 |
| 10551003 | $68.02 | $110.22 | $43.99 | $71.30 | $115.29 |
| 10551004 | $2.11 | $3.49 | $1.36 | $2.26 | $3.62 |
| 10551005 | $34.28 | $55.03 | $22.17 | $35.60 | $57.77 |
| 10551006 | $177.00 | $291.99 | $114.48 | $188.89 | $303.37 |
| 10551007 | $6.37 | $10.70 | $4.12 | $6.92 | $11.05 |
| 10551008 | $34.04 | $54.67 | $22.02 | $35.37 | $57.38 |
| 10551009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10551010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10551011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10551012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10551014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10557224 | $22.88 | $36.16 | $14.80 | $23.39 | $38.19 |
| 10557225 | $32.29 | $52.39 | $20.89 | $33.89 | $54.78 |
| 10557226 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10557227 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10557229 | $3.72 | $5.95 | $2.40 | $3.85 | $6.25 |
| 10557455 | $21.26 | $34.16 | $13.75 | $22.10 | $35.85 |
| 10561903 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10561904 | $38.32 | $61.59 | $24.79 | $39.85 | $64.63 |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10561905 | $3.86 | $6.17 | $2.49 | $3.99 | **$6.49** |
| 10561907 | $6.80 | $11.28 | $4.40 | $7.30 | **$11.69** |
| 10561912 | $5.02 | $8.34 | $3.25 | $5.39 | **$8.64** |
| 10561913 | $15.74 | $24.84 | $10.18 | $16.07 | **$26.25** |
| 10561915 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10561917 | $12.41 | $19.59 | $8.02 | $12.67 | **$20.70** |
| 10561920 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10561931 | $3.68 | $5.81 | $2.38 | $3.76 | **$6.14** |
| 10563498 | $12.11 | $19.61 | $7.83 | $12.69 | **$20.52** |
| 10563499 | $24.21 | $38.96 | $15.66 | $25.20 | **$40.86** |
| 10563500 | $26.55 | $42.27 | $17.17 | $27.35 | **$44.52** |
| 10563501 | $70.49 | $113.10 | $45.59 | $73.16 | **$118.75** |
| 10563502 | $35.90 | $56.96 | $23.22 | $36.85 | **$60.07** |
| 10563503 | $12.90 | $20.65 | $8.35 | $13.36 | **$21.70** |
| 10563504 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10563505 | $33.55 | $53.24 | $21.70 | $34.44 | **$56.14** |
| 10563653 | $8.40 | $13.44 | $5.43 | $8.70 | **$14.13** |
| 10566269 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10566270 | $8.15 | $13.14 | $5.27 | $8.50 | **$13.77** |
| 10566271 | $9.46 | $15.51 | $6.12 | $10.03 | **$16.15** |
| 10566272 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10566273 | $12.16 | $19.14 | $7.86 | $12.38 | **$20.24** |
| 10566275 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10566276 | $3.72 | $5.95 | $2.40 | $3.85 | **$6.25** |
| 10566277 | $126.88 | $207.60 | $82.07 | $134.30 | **$216.37** |
| 10566278 | $39.35 | $64.28 | $25.45 | $41.59 | **$67.04** |
| 10566279 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567565 | $17.68 | $28.40 | $11.44 | $18.37 | **$29.81** |
| 10567566 | $85.34 | $136.21 | $55.20 | $88.11 | **$143.31** |
| 10567567 | $2.26 | $3.61 | $1.46 | $2.33 | **$3.79** |
| 10567568 | $10.16 | $16.13 | $6.57 | $10.43 | **$17.00** |
| 10567569 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567570 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567571 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567572 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567573 | $6.31 | $10.15 | $4.08 | $6.57 | **$10.65** |
| 10567574 | $16.71 | $26.38 | $10.81 | $17.06 | **$27.87** |
| 10567575 | $85.47 | $135.25 | $55.28 | $87.50 | **$142.78** |
| 10567576 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10567577 | $275.79 | $439.21 | $178.38 | $284.13 | **$462.51** |
| 10567578 | $19.95 | $31.84 | $12.90 | $20.60 | **$33.50** |
| 10568215 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568216 | $60.18 | $97.80 | $38.92 | $63.27 | **$102.19** |
| 10568217 | $10.38 | $16.48 | $6.72 | $10.66 | **$17.38** |
| 10568218 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10568219 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568220 | $16.32 | $25.78 | $10.55 | $16.68 | **$27.23** |
| 10568221 | $18.16 | $28.69 | $11.75 | $18.56 | **$30.31** |
| 10568222 | $16.42 | $26.02 | $10.62 | $16.83 | **$27.45** |
| 10568223 | $13.17 | $20.89 | $8.52 | $13.51 | **$22.03** |
| 10568224 | $46.54 | $73.74 | $30.10 | $47.70 | **$77.80** |
| 10568225 | $85.44 | $137.19 | $55.26 | $88.75 | **$144.01** |
| 10568420 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568421 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568422 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568423 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568424 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568425 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568426 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568427 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568429 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568430 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10568431 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10569126 | $3.72 | $5.95 | $2.40 | $3.85 | **$6.25** |
| 10569127 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10569128 | $14.11 | $22.64 | $9.13 | $14.65 | **$23.77** |
| 10569129 | $10.98 | $17.34 | $7.10 | $11.22 | **$18.32** |
| 10569130 | $3.72 | $5.80 | $2.40 | $3.75 | **$6.15** |
| 10569131 | $16.94 | $27.11 | $10.96 | $17.54 | **$28.49** |
| 10569132 | $5.15 | $8.13 | $3.33 | $5.26 | **$8.59** |
| 10569133 | $3.72 | $5.95 | $2.40 | $3.85 | **$6.25** |
| 10569134 | $32.71 | $52.05 | $21.16 | $33.67 | **$54.83** |
| 10569228 | $16.25 | $25.76 | $10.51 | $16.66 | **$27.17** |
| 10569702 | $167.24 | $272.19 | $108.17 | $176.08 | **$284.25** |
| 10569704 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10569705 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10569706 | $3.72 | $5.80 | $2.40 | $3.75 | **$6.15** |
| 10569708 | $42.14 | $67.54 | $27.25 | $43.69 | **$70.95** |
| 10569709 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10569710 | $16.57 | $26.18 | $10.72 | $16.94 | **$27.65** |
| 10569795 | $11.34 | $17.92 | $7.34 | $11.59 | **$18.93** |
| 10573073 | $17.86 | $28.15 | $11.55 | $18.21 | **$29.76** |
| 10573074 | $3.68 | $5.74 | $2.38 | $3.71 | **$6.09** |
| 10573075 | $3.72 | $5.80 | $2.40 | $3.75 | **$6.15** |
| 10573076 | $16.27 | $25.65 | $10.52 | $16.59 | **$27.11** |
| 10573077 | $17.47 | $27.60 | $11.30 | $17.86 | **$29.16** |
| 10573079 | $7.39 | $11.61 | $4.78 | $7.51 | **$12.29** |
| 10573080 | $20.38 | $32.21 | $13.18 | $20.83 | **$34.02** |
| 10573081 | $17.31 | $27.28 | $11.20 | $17.65 | **$28.85** |
| 10573082 | $15.38 | $24.00 | $9.95 | $15.53 | **$25.48** |

**Pre-2018 Wage Class**

| Employee.ID | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 10573083 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10573084 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10573085 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10574071 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10574072 | $19.55 | $31.00 | $12.64 | $20.05 | **$32.70** |
| 10574073 | $12.35 | $19.52 | $7.99 | $12.63 | **$20.62** |
| 10574075 | $8.44 | $13.34 | $5.46 | $8.63 | **$14.09** |
| 10574076 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10575105 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10575106 | $19.01 | $30.03 | $12.29 | $19.43 | **$31.72** |
| 10575107 | $3.72 | $5.80 | $2.40 | $3.75 | **$6.15** |
| 10575108 | $13.41 | $21.17 | $8.68 | $13.70 | **$22.37** |
| 10575109 | $13.64 | $21.55 | $8.82 | $13.94 | **$22.76** |
| 10575110 | $18.06 | $28.43 | $11.68 | $18.39 | **$30.07** |
| 10575111 | $18.61 | $29.41 | $12.04 | $19.03 | **$31.07** |
| 10575112 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10575113 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10575114 | $17.21 | $26.85 | $11.13 | $17.37 | **$28.50** |
| 10575493 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578005 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578006 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578007 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578008 | $11.52 | $17.98 | $7.45 | $11.63 | **$19.08** |
| 10578009 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578010 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 10578011 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000001 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000002 | $5.61 | $8.98 | $3.63 | $5.81 | **$9.44** |
| 999000003 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000004 | $11.01 | $20.10 | $7.12 | $13.00 | **$20.12** |
| 999000005 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000006 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000007 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000008 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000009 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000010 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000011 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000012 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000013 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 999000014 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20000005 | $623.51 | $1,048.28 | $403.29 | $678.03 | $1,081.32 |
| 20000006 | $316.12 | $639.48 | $204.46 | $413.62 | $618.08 |
| 20000186 | $82.33 | $155.18 | $53.25 | $100.37 | $153.62 |
| 20000207 | $244.24 | $487.01 | $157.97 | $315.00 | $472.97 |
| 20000215 | $129.63 | $316.67 | $83.84 | $204.82 | $288.67 |
| 20000271 | $36.88 | $85.32 | $23.86 | $55.19 | $79.04 |
| 20002509 | $402.82 | $544.06 | $260.54 | $351.90 | $612.44 |
| 20002510 | $89.17 | $154.86 | $57.67 | $100.17 | $157.84 |
| 20002511 | $9.45 | $13.94 | $6.11 | $9.01 | $15.13 |
| 20002512 | $52.11 | $92.12 | $33.70 | $59.58 | $93.29 |
| 20002513 | $92.48 | $145.59 | $59.81 | $94.16 | $153.98 |
| 20002514 | $125.87 | $245.35 | $81.41 | $158.69 | $240.10 |
| 20002515 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002516 | $259.30 | $486.77 | $167.72 | $314.84 | $482.56 |
| 20002517 | $62.80 | $103.53 | $40.62 | $66.97 | $107.59 |
| 20002518 | $69.46 | $112.09 | $44.93 | $72.50 | $117.43 |
| 20002519 | $85.59 | $156.50 | $55.36 | $101.22 | $156.58 |
| 20002520 | $133.68 | $275.64 | $86.46 | $178.28 | $264.75 |
| 20002521 | $193.24 | $324.50 | $124.99 | $209.89 | $334.87 |
| 20002522 | $90.55 | $149.68 | $58.57 | $96.81 | $155.38 |
| 20002523 | $268.28 | $528.66 | $173.53 | $341.94 | $515.46 |
| 20002524 | $26.91 | $46.12 | $17.41 | $29.83 | $47.24 |
| 20002525 | $10.01 | $14.74 | $6.48 | $9.54 | $16.01 |
| 20002526 | $809.99 | $1,571.94 | $523.90 | $1,016.73 | $1,540.63 |
| 20002527 | $32.15 | $53.38 | $20.79 | $34.52 | $55.32 |
| 20002529 | $266.75 | $547.23 | $172.53 | $353.95 | $526.48 |
| 20002530 | $142.10 | $235.11 | $91.91 | $152.07 | $243.98 |
| 20002535 | $164.24 | $303.18 | $106.23 | $196.10 | $302.33 |
| 20002538 | $366.72 | $642.98 | $237.20 | $415.88 | $653.08 |
| 20002539 | $350.83 | $690.87 | $226.92 | $446.86 | $673.77 |
| 20002560 | $55.17 | $55.17 | $35.69 | $35.69 | $71.37 |
| 20002565 | $28.00 | $28.00 | $18.11 | $18.11 | $36.22 |
| 20002569 | $273.01 | $537.50 | $176.58 | $347.66 | $524.24 |
| 20002570 | $549.76 | $549.76 | $355.59 | $355.59 | $711.17 |
| 20002572 | $284.00 | $412.18 | $183.69 | $266.60 | $450.29 |
| 20002574 | $73.44 | $133.54 | $47.50 | $86.37 | $133.87 |
| 20002575 | $18.03 | $18.03 | $11.66 | $11.66 | $23.32 |
| 20002577 | $16.40 | $16.40 | $10.61 | $10.61 | $21.22 |
| 20002579 | $12.98 | $18.59 | $8.39 | $12.02 | $20.42 |
| 20002581 | $128.47 | $128.47 | $83.09 | $83.09 | $166.19 |
| 20002582 | $59.65 | $90.81 | $38.58 | $58.73 | $97.32 |
| 20002583 | $17.58 | $17.58 | $11.37 | $11.37 | $22.74 |
| 20002584 | $68.97 | $119.10 | $44.61 | $77.04 | $121.64 |
| 20002585 | $563.50 | $989.66 | $364.47 | $640.11 | $1,004.58 |
| 20002586 | $46.91 | $87.96 | $30.34 | $56.89 | $87.23 |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002587 | $126.28 | $192.18 | $81.68 | $124.30 | **$205.98** |
| 20002589 | $90.86 | $172.69 | $58.77 | $111.70 | **$170.47** |
| 20002590 | $45.69 | $65.55 | $29.55 | $42.40 | **$71.95** |
| 20002591 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002592 | $149.61 | $266.09 | $96.77 | $172.11 | **$268.87** |
| 20002593 | $70.37 | $70.37 | $45.52 | $45.52 | **$91.03** |
| 20002594 | $51.66 | $51.66 | $33.42 | $33.42 | **$66.83** |
| 20002595 | $60.70 | $89.52 | $39.26 | $57.90 | **$97.16** |
| 20002596 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002597 | $534.33 | $972.51 | $345.60 | $629.02 | **$974.62** |
| 20002598 | $68.88 | $123.03 | $44.55 | $79.58 | **$124.13** |
| 20002599 | $56.29 | $91.01 | $36.41 | $58.86 | **$95.27** |
| 20002600 | $30.24 | $53.53 | $19.56 | $34.62 | **$54.18** |
| 20002601 | $21.17 | $30.11 | $13.69 | $19.47 | **$33.16** |
| 20002602 | $24.31 | $40.09 | $15.72 | $25.93 | **$41.65** |
| 20002603 | $171.84 | $366.15 | $111.15 | $236.83 | **$347.98** |
| 20002604 | $71.70 | $118.39 | $46.37 | $76.57 | **$122.95** |
| 20002605 | $307.53 | $513.15 | $198.91 | $331.91 | **$530.82** |
| 20002606 | $72.25 | $145.20 | $46.73 | $93.91 | **$140.64** |
| 20002607 | $519.33 | $852.96 | $335.90 | $551.70 | **$887.60** |
| 20002608 | $143.78 | $299.14 | $93.00 | $193.48 | **$286.48** |
| 20002610 | $429.76 | $744.62 | $277.97 | $481.62 | **$759.59** |
| 20002611 | $472.59 | $819.46 | $305.67 | $530.03 | **$835.70** |
| 20002612 | $243.76 | $384.14 | $157.67 | $248.46 | **$406.13** |
| 20002613 | $52.54 | $79.50 | $33.98 | $51.42 | **$85.40** |
| 20002614 | $74.83 | $74.83 | $48.40 | $48.40 | **$96.80** |
| 20002615 | $372.71 | $734.30 | $241.07 | $474.94 | **$716.01** |
| 20002616 | $249.12 | $471.92 | $161.13 | $305.24 | **$466.37** |
| 20002617 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002618 | $59.25 | $80.97 | $38.32 | $52.37 | **$90.69** |
| 20002619 | $82.01 | $137.33 | $53.04 | $88.83 | **$141.87** |
| 20002620 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002621 | $242.09 | $242.09 | $156.58 | $156.58 | **$313.17** |
| 20002622 | $108.50 | $186.43 | $70.18 | $120.59 | **$190.76** |
| 20002623 | $160.04 | $291.49 | $103.51 | $188.54 | **$292.05** |
| 20002624 | $94.16 | $128.85 | $60.91 | $83.34 | **$144.24** |
| 20002625 | $156.48 | $302.66 | $101.21 | $195.76 | **$296.97** |
| 20002627 | $247.72 | $508.09 | $160.23 | $328.63 | **$488.86** |
| 20002628 | $50.87 | $100.52 | $32.90 | $65.02 | **$97.92** |
| 20002629 | $61.91 | $102.58 | $40.04 | $66.35 | **$106.39** |
| 20002630 | $47.60 | $93.94 | $30.79 | $60.76 | **$91.55** |
| 20002631 | $98.45 | $98.45 | $63.68 | $63.68 | **$127.36** |
| 20002632 | $126.43 | $220.67 | $81.77 | $142.73 | **$224.50** |
| 20002633 | $151.94 | $266.62 | $98.28 | $172.45 | **$270.73** |
| 20002635 | $393.25 | $745.31 | $254.35 | $482.07 | **$736.42** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002637 | $230.84 | $336.72 | $149.31 | $217.79 | **$367.10** |
| 20002638 | $163.23 | $261.16 | $105.57 | $168.92 | **$274.49** |
| 20002639 | $248.63 | $488.04 | $160.82 | $315.66 | **$476.48** |
| 20002640 | $81.58 | $150.41 | $52.77 | $97.29 | **$150.05** |
| 20002641 | $5.52 | $8.28 | $3.57 | $5.35 | **$8.92** |
| 20002642 | $93.99 | $178.65 | $60.79 | $115.55 | **$176.34** |
| 20002643 | $56.42 | $56.42 | $36.50 | $36.50 | **$72.99** |
| 20002644 | $113.84 | $200.79 | $73.63 | $129.87 | **$203.50** |
| 20002645 | $54.18 | $97.72 | $35.04 | $63.20 | **$98.25** |
| 20002646 | $16.12 | $25.89 | $10.43 | $16.75 | **$27.17** |
| 20002647 | $303.50 | $589.06 | $196.30 | $381.00 | **$577.30** |
| 20002648 | $493.14 | $739.01 | $318.96 | $477.99 | **$796.95** |
| 20002649 | $85.42 | $85.42 | $55.25 | $55.25 | **$110.50** |
| 20002651 | $286.51 | $479.71 | $185.31 | $310.27 | **$495.59** |
| 20002652 | $149.00 | $269.31 | $96.37 | $174.19 | **$270.56** |
| 20002654 | $22.72 | $30.53 | $14.70 | $19.75 | **$34.45** |
| 20002655 | $239.24 | $438.31 | $154.74 | $283.50 | **$438.24** |
| 20002657 | $81.26 | $156.87 | $52.56 | $101.47 | **$154.03** |
| 20002658 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002659 | $95.28 | $178.21 | $61.63 | $115.27 | **$176.89** |
| 20002661 | $28.62 | $52.89 | $18.51 | $34.21 | **$52.72** |
| 20002662 | $67.79 | $108.45 | $43.85 | $70.15 | **$114.00** |
| 20002663 | $10.33 | $15.28 | $6.68 | $9.89 | **$16.57** |
| 20002664 | $121.63 | $216.00 | $78.67 | $139.71 | **$218.38** |
| 20002665 | $85.13 | $150.92 | $55.06 | $97.62 | **$152.68** |
| 20002667 | $211.73 | $408.82 | $136.95 | $264.43 | **$401.37** |
| 20002668 | $17.49 | $25.11 | $11.31 | $16.24 | **$27.55** |
| 20002669 | $36.56 | $52.34 | $23.65 | $33.86 | **$57.50** |
| 20002671 | $252.96 | $548.65 | $163.61 | $354.87 | **$518.48** |
| 20002672 | $103.58 | $148.44 | $67.00 | $96.01 | **$163.01** |
| 20002673 | $77.73 | $111.74 | $50.28 | $72.27 | **$122.55** |
| 20002674 | $210.98 | $210.98 | $136.46 | $136.46 | **$272.93** |
| 20002676 | $128.59 | $215.01 | $83.17 | $139.07 | **$222.24** |
| 20002677 | $106.95 | $106.95 | $69.17 | $69.17 | **$138.35** |
| 20002678 | $29.82 | $29.82 | $19.29 | $19.29 | **$38.57** |
| 20002680 | $202.69 | $350.04 | $131.10 | $226.41 | **$357.51** |
| 20002681 | $456.84 | $963.54 | $295.48 | $623.22 | **$918.70** |
| 20002682 | $101.55 | $101.55 | $65.69 | $65.69 | **$131.37** |
| 20002683 | $143.71 | $251.52 | $92.95 | $162.68 | **$255.64** |
| 20002684 | $107.99 | $205.80 | $69.85 | $133.11 | **$202.96** |
| 20002685 | $152.51 | $215.62 | $98.64 | $139.46 | **$238.10** |
| 20002686 | $83.45 | $127.31 | $53.98 | $82.34 | **$136.32** |
| 20002688 | $47.17 | $100.11 | $30.51 | $64.75 | **$95.26** |
| 20002689 | $54.40 | $54.40 | $35.19 | $35.19 | **$70.38** |
| 20002690 | $118.61 | $195.97 | $76.72 | $126.75 | **$203.47** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002691 | $123.92 | $196.56 | $80.15 | $127.13 | **$207.29** |
| 20002692 | $0.76 | $1.09 | $0.49 | $0.71 | **$1.20** |
| 20002693 | $293.02 | $293.02 | $189.53 | $189.53 | **$379.05** |
| 20002696 | $309.88 | $578.11 | $200.43 | $373.92 | **$574.35** |
| 20002697 | $123.32 | $123.32 | $79.76 | $79.76 | **$159.52** |
| 20002698 | $699.32 | $1,318.08 | $452.32 | $852.54 | **$1,304.86** |
| 20002699 | $69.34 | $119.84 | $44.85 | $77.51 | **$122.36** |
| 20002700 | $87.65 | $87.65 | $56.69 | $56.69 | **$113.39** |
| 20002701 | $426.10 | $869.85 | $275.60 | $562.62 | **$838.22** |
| 20002702 | $45.52 | $79.84 | $29.44 | $51.64 | **$81.08** |
| 20002703 | $1.09 | $1.61 | $0.70 | $1.04 | **$1.75** |
| 20002704 | $242.22 | $393.25 | $156.67 | $254.36 | **$411.02** |
| 20002706 | $90.69 | $162.79 | $58.66 | $105.29 | **$163.95** |
| 20002707 | $241.30 | $515.88 | $156.07 | $333.67 | **$489.74** |
| 20002708 | $37.48 | $64.75 | $24.24 | $41.88 | **$66.12** |
| 20002709 | $108.94 | $202.31 | $70.46 | $130.86 | **$201.32** |
| 20002710 | $132.07 | $256.39 | $85.42 | $165.83 | **$251.26** |
| 20002711 | $108.96 | $215.35 | $70.47 | $139.29 | **$209.76** |
| 20002712 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002713 | $67.26 | $138.62 | $43.50 | $89.66 | **$133.16** |
| 20002714 | $29.72 | $41.08 | $19.22 | $26.57 | **$45.79** |
| 20002715 | $76.68 | $126.44 | $49.59 | $81.78 | **$131.38** |
| 20002716 | $234.40 | $437.18 | $151.61 | $282.77 | **$434.37** |
| 20002718 | $92.33 | $174.01 | $59.72 | $112.55 | **$172.27** |
| 20002719 | $173.20 | $318.97 | $112.03 | $206.31 | **$318.33** |
| 20002720 | $74.27 | $102.32 | $48.04 | $66.18 | **$114.22** |
| 20002721 | $65.04 | $84.21 | $42.07 | $54.47 | **$96.53** |
| 20002722 | $202.14 | $395.67 | $130.74 | $255.92 | **$386.66** |
| 20002724 | $46.55 | $71.43 | $30.11 | $46.20 | **$76.31** |
| 20002725 | $87.22 | $139.90 | $56.41 | $90.49 | **$146.90** |
| 20002726 | $260.70 | $380.06 | $168.62 | $245.83 | **$414.45** |
| 20002727 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002728 | $157.23 | $310.22 | $101.69 | $200.65 | **$302.34** |
| 20002729 | $23.03 | $33.55 | $14.90 | $21.70 | **$36.60** |
| 20002730 | $200.51 | $314.05 | $129.69 | $203.13 | **$332.82** |
| 20002732 | $40.79 | $60.26 | $26.38 | $38.98 | **$65.36** |
| 20002733 | $40.08 | $59.33 | $25.92 | $38.37 | **$64.29** |
| 20002734 | $67.30 | $133.62 | $43.53 | $86.43 | **$129.96** |
| 20002735 | $92.07 | $176.14 | $59.55 | $113.93 | **$173.48** |
| 20002736 | $317.95 | $662.13 | $205.65 | $428.26 | **$633.91** |
| 20002737 | $212.93 | $445.13 | $137.72 | $287.91 | **$425.63** |
| 20002738 | $307.48 | $603.49 | $198.88 | $390.34 | **$589.22** |
| 20002739 | $501.20 | $974.47 | $324.17 | $630.29 | **$954.46** |
| 20002740 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002742 | $60.86 | $85.03 | $39.37 | $55.00 | **$94.37** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002743 | $52.93 | $87.21 | $34.24 | $56.41 | **$90.64** |
| 20002744 | $13.64 | $19.92 | $8.82 | $12.88 | **$21.70** |
| 20002745 | $196.59 | $377.48 | $127.16 | $244.15 | **$371.31** |
| 20002746 | $68.47 | $102.80 | $44.29 | $66.49 | **$110.78** |
| 20002747 | $266.74 | $482.34 | $172.53 | $311.98 | **$484.51** |
| 20002748 | $2.69 | $3.71 | $1.74 | $2.40 | **$4.14** |
| 20002749 | $47.80 | $88.83 | $30.92 | $57.46 | **$88.37** |
| 20002750 | $20.96 | $31.72 | $13.56 | $20.52 | **$34.07** |
| 20002752 | $98.07 | $136.34 | $63.43 | $88.18 | **$151.61** |
| 20002753 | $126.84 | $243.31 | $82.04 | $157.38 | **$239.41** |
| 20002754 | $292.86 | $532.76 | $189.42 | $344.59 | **$534.02** |
| 20002755 | $43.31 | $61.68 | $28.01 | $39.90 | **$67.91** |
| 20002756 | $8.41 | $13.59 | $5.44 | $8.79 | **$14.23** |
| 20002757 | $246.40 | $408.97 | $159.37 | $264.52 | **$423.89** |
| 20002758 | $158.94 | $271.72 | $102.80 | $175.75 | **$278.55** |
| 20002760 | $110.46 | $167.58 | $71.44 | $108.39 | **$179.84** |
| 20002761 | $138.74 | $287.91 | $89.73 | $186.22 | **$275.96** |
| 20002762 | $318.62 | $537.60 | $206.08 | $347.72 | **$553.80** |
| 20002764 | $414.44 | $692.27 | $268.06 | $447.76 | **$715.82** |
| 20002767 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002768 | $20.67 | $29.14 | $13.37 | $18.85 | **$32.22** |
| 20002769 | $53.31 | $93.74 | $34.48 | $60.63 | **$95.11** |
| 20002770 | $89.03 | $155.23 | $57.58 | $100.41 | **$157.99** |
| 20002771 | $47.90 | $73.84 | $30.98 | $47.76 | **$78.74** |
| 20002772 | $204.64 | $320.84 | $132.36 | $207.52 | **$339.88** |
| 20002773 | $77.41 | $140.60 | $50.07 | $90.94 | **$141.01** |
| 20002774 | $3.90 | $5.80 | $2.52 | $3.75 | **$6.27** |
| 20002776 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002777 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002778 | $0.76 | $1.09 | $0.49 | $0.71 | **$1.20** |
| 20002779 | $9.78 | $14.40 | $6.32 | $9.31 | **$15.64** |
| 20002780 | $13.16 | $17.24 | $8.51 | $11.15 | **$19.66** |
| 20002781 | $49.12 | $70.18 | $31.77 | $45.39 | **$77.16** |
| 20002782 | $104.12 | $188.94 | $67.34 | $122.21 | **$189.55** |
| 20002783 | $29.89 | $53.94 | $19.34 | $34.89 | **$54.23** |
| 20002786 | $62.82 | $85.93 | $40.63 | $55.58 | **$96.21** |
| 20002788 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002789 | $27.92 | $54.21 | $18.06 | $35.06 | **$53.12** |
| 20002791 | $61.09 | $108.16 | $39.51 | $69.96 | **$109.47** |
| 20002794 | $7.85 | $11.46 | $5.08 | $7.41 | **$12.49** |
| 20002795 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002796 | $376.82 | $728.41 | $243.73 | $471.14 | **$714.87** |
| 20002797 | $41.68 | $58.33 | $26.96 | $37.73 | **$64.69** |
| 20002798 | $13.41 | $25.17 | $8.68 | $16.28 | **$24.95** |
| 20002800 | $46.27 | $82.14 | $29.93 | $53.13 | **$83.05** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002802 | $258.27 | $557.74 | $167.05 | $360.74 | **$527.80** |
| 20002803 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002804 | $12.70 | $18.80 | $8.22 | $12.16 | **$20.38** |
| 20002806 | $13.93 | $33.43 | $9.01 | $21.62 | **$30.64** |
| 20002807 | $75.77 | $108.85 | $49.01 | $70.40 | **$119.41** |
| 20002808 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002809 | $2.97 | $4.27 | $1.92 | $2.76 | **$4.68** |
| 20002810 | $257.99 | $392.31 | $166.87 | $253.75 | **$420.62** |
| 20002811 | $456.69 | $783.35 | $295.39 | $506.67 | **$802.06** |
| 20002813 | $79.20 | $114.62 | $51.22 | $74.14 | **$125.36** |
| 20002814 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002818 | $4.92 | $7.08 | $3.18 | $4.58 | **$7.76** |
| 20002819 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002820 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002821 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002824 | $2.29 | $3.30 | $1.48 | $2.14 | **$3.62** |
| 20002825 | $132.25 | $272.64 | $85.54 | $176.34 | **$261.88** |
| 20002826 | $273.94 | $530.94 | $177.19 | $343.41 | **$520.60** |
| 20002827 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002828 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002829 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002831 | $32.07 | $56.36 | $20.74 | $36.45 | **$57.20** |
| 20002832 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002833 | $32.57 | $46.94 | $21.07 | $30.36 | **$51.43** |
| 20002834 | $51.81 | $70.23 | $33.51 | $45.42 | **$78.93** |
| 20002835 | $51.30 | $91.76 | $33.18 | $59.35 | **$92.53** |
| 20002836 | $67.87 | $94.67 | $43.90 | $61.23 | **$105.13** |
| 20002837 | $11.54 | $17.08 | $7.46 | $11.05 | **$18.51** |
| 20002838 | $27.78 | $37.77 | $17.97 | $24.43 | **$42.39** |
| 20002839 | $78.90 | $117.07 | $51.03 | $75.72 | **$126.76** |
| 20002840 | $30.88 | $44.41 | $19.97 | $28.72 | **$48.69** |
| 20002842 | $246.63 | $497.80 | $159.52 | $321.98 | **$481.50** |
| 20002843 | $13.57 | $20.02 | $8.77 | $12.95 | **$21.73** |
| 20002844 | $138.41 | $243.14 | $89.52 | $157.26 | **$246.78** |
| 20002845 | $5.39 | $8.09 | $3.49 | $5.23 | **$8.72** |
| 20002846 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002847 | $134.41 | $324.55 | $86.93 | $209.92 | **$296.85** |
| 20002848 | $38.18 | $57.49 | $24.69 | $37.19 | **$61.88** |
| 20002850 | $12.26 | $17.61 | $7.93 | $11.39 | **$19.33** |
| 20002851 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002852 | $178.61 | $376.85 | $115.52 | $243.75 | **$359.27** |
| 20002853 | $37.18 | $58.03 | $24.05 | $37.53 | **$61.58** |
| 20002854 | $87.67 | $161.31 | $56.71 | $104.34 | **$161.04** |
| 20002855 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20002856 | $145.08 | $217.55 | $93.84 | $140.71 | **$234.55** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20002857 | $8.33 | $11.50 | $5.39 | $7.44 | $12.83 |
| 20002859 | $146.41 | $292.09 | $94.70 | $188.92 | $283.62 |
| 20002861 | $94.32 | $192.42 | $61.01 | $124.46 | $185.46 |
| 20002862 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002863 | $416.25 | $611.49 | $269.23 | $395.51 | $664.74 |
| 20002864 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002865 | $332.67 | $613.17 | $215.17 | $396.60 | $611.76 |
| 20002866 | $212.10 | $461.56 | $137.19 | $298.54 | $435.73 |
| 20002867 | $15.79 | $23.26 | $10.21 | $15.05 | $25.26 |
| 20002868 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002869 | $180.11 | $329.44 | $116.50 | $213.08 | $329.58 |
| 20002871 | $2.90 | $4.17 | $1.87 | $2.70 | $4.57 |
| 20002872 | $151.98 | $287.38 | $98.30 | $185.88 | $284.18 |
| 20002874 | $34.88 | $68.76 | $22.56 | $44.47 | $67.03 |
| 20002875 | $51.83 | $68.36 | $33.52 | $44.22 | $77.74 |
| 20002876 | $31.14 | $67.48 | $20.14 | $43.65 | $63.79 |
| 20002877 | $89.90 | $175.66 | $58.14 | $113.62 | $171.76 |
| 20002878 | $11.58 | $14.91 | $7.49 | $9.65 | $17.13 |
| 20002879 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002881 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002882 | $257.17 | $507.26 | $166.34 | $328.09 | $494.43 |
| 20002883 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002884 | $15.14 | $21.98 | $9.79 | $14.22 | $24.01 |
| 20002885 | $97.78 | $185.19 | $63.24 | $119.78 | $183.02 |
| 20002886 | $136.46 | $244.28 | $88.26 | $158.00 | $246.27 |
| 20002889 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20002890 | $36.20 | $57.54 | $23.41 | $37.22 | $60.63 |
| 20002891 | $198.37 | $400.95 | $128.31 | $259.33 | $387.64 |
| 20003523 | $11.42 | $11.42 | $7.39 | $7.39 | $14.78 |
| 20003526 | $33.65 | $60.92 | $21.76 | $39.40 | $61.17 |
| 20003546 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003578 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003583 | $297.97 | $576.51 | $192.73 | $372.88 | $565.61 |
| 20003611 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003623 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003658 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003659 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003662 | $41.79 | $62.49 | $27.03 | $40.42 | $67.45 |
| 20003663 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003664 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003666 | $107.65 | $184.62 | $69.63 | $119.41 | $189.04 |
| 20003667 | $85.32 | $157.22 | $55.19 | $101.69 | $156.88 |
| 20003668 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003669 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20003775 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20004049 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004050 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004051 | $8.77 | $8.77 | $5.67 | $5.67 | **$11.35** |
| 20004063 | $96.69 | $170.45 | $62.54 | $110.25 | **$172.78** |
| 20004064 | $25.33 | $52.78 | $16.38 | $34.14 | **$50.52** |
| 20004065 | $18.24 | $36.52 | $11.80 | $23.62 | **$35.42** |
| 20004066 | $36.55 | $72.93 | $23.64 | $47.17 | **$70.81** |
| 20004067 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004068 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004069 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004070 | $1.86 | $2.53 | $1.20 | $1.64 | **$2.84** |
| 20004127 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004156 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004157 | $77.83 | $112.38 | $50.34 | $72.69 | **$123.03** |
| 20004158 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004159 | $189.83 | $387.47 | $122.78 | $250.62 | **$373.40** |
| 20004160 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004161 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004162 | $49.13 | $75.00 | $31.78 | $48.51 | **$80.29** |
| 20004163 | $9.02 | $12.44 | $5.83 | $8.05 | **$13.88** |
| 20004164 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004176 | $0.87 | $2.04 | $0.56 | $1.32 | **$1.88** |
| 20004203 | $8.33 | $11.67 | $5.39 | $7.55 | **$12.94** |
| 20004216 | $53.88 | $53.88 | $34.85 | $34.85 | **$69.69** |
| 20004217 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004218 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004219 | $30.65 | $30.65 | $19.83 | $19.83 | **$39.65** |
| 20004239 | $4.17 | $5.75 | $2.70 | $3.72 | **$6.41** |
| 20004240 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004241 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004242 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004243 | $30.52 | $42.07 | $19.74 | $27.21 | **$46.95** |
| 20004244 | $111.18 | $221.24 | $71.91 | $143.10 | **$215.01** |
| 20004245 | $27.19 | $46.03 | $17.58 | $29.77 | **$47.36** |
| 20004246 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004247 | $7.70 | $10.92 | $4.98 | $7.06 | **$12.04** |
| 20004248 | $10.93 | $15.04 | $7.07 | $9.73 | **$16.80** |
| 20004249 | $7.89 | $10.90 | $5.10 | $7.05 | **$12.15** |
| 20004259 | $4.17 | $5.83 | $2.70 | $3.77 | **$6.47** |
| 20004280 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004281 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004282 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004284 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004311 | $8.00 | $11.19 | $5.17 | $7.24 | **$12.41** |
| 20004312 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20004313 | $69.32 | $140.96 | $44.84 | $91.17 | **$136.01** |
| 20004314 | $5.30 | $7.63 | $3.43 | $4.94 | **$8.36** |
| 20004315 | $20.11 | $28.16 | $13.01 | $18.21 | **$31.22** |
| 20004316 | $65.00 | $103.35 | $42.04 | $66.85 | **$108.89** |
| 20004317 | $66.83 | $125.47 | $43.23 | $81.15 | **$124.38** |
| 20004318 | $38.98 | $51.13 | $25.21 | $33.07 | **$58.28** |
| 20004320 | $90.54 | $122.07 | $58.56 | $78.95 | **$137.51** |
| 20004321 | $14.02 | $25.16 | $9.07 | $16.27 | **$25.34** |
| 20004323 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004342 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004352 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004366 | $135.11 | $275.39 | $87.39 | $178.12 | **$265.51** |
| 20004367 | $9.04 | $12.21 | $5.85 | $7.90 | **$13.75** |
| 20004368 | $90.90 | $179.61 | $58.80 | $116.17 | **$174.97** |
| 20004369 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004370 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004412 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004413 | $186.19 | $372.47 | $120.43 | $240.91 | **$361.34** |
| 20004414 | $37.02 | $55.89 | $23.94 | $36.15 | **$60.10** |
| 20004415 | $73.29 | $159.52 | $47.40 | $103.18 | **$150.58** |
| 20004416 | $8.44 | $11.82 | $5.46 | $7.64 | **$13.10** |
| 20004448 | $39.53 | $63.37 | $25.57 | $40.99 | **$66.56** |
| 20004449 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004481 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004482 | $31.84 | $52.71 | $20.59 | $34.09 | **$54.68** |
| 20004483 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004484 | $8.45 | $11.42 | $5.47 | $7.39 | **$12.85** |
| 20004485 | $5.57 | $7.52 | $3.60 | $4.86 | **$8.46** |
| 20004486 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004497 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004499 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004500 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004501 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004502 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004503 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004504 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004505 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004506 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004507 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004508 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004527 | $87.45 | $160.02 | $56.56 | $103.50 | **$160.07** |
| 20004528 | $56.35 | $75.19 | $36.45 | $48.63 | **$85.08** |
| 20004531 | $12.58 | $16.74 | $8.14 | $10.83 | **$18.96** |
| 20004532 | $26.74 | $47.26 | $17.30 | $30.57 | **$47.87** |
| 20004534 | $86.52 | $193.26 | $55.96 | $125.00 | **$180.96** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20004535 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004536 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004539 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004540 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004541 | $8.11 | $10.77 | $5.24 | $6.97 | **$12.21** |
| 20004542 | $38.94 | $80.83 | $25.19 | $52.28 | **$77.47** |
| 20004543 | $104.49 | $188.81 | $67.58 | $122.12 | **$189.71** |
| 20004544 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004574 | $18.47 | $30.44 | $11.95 | $19.69 | **$31.63** |
| 20004575 | $48.12 | $102.64 | $31.12 | $66.38 | **$97.51** |
| 20004576 | $1.84 | $2.48 | $1.19 | $1.61 | **$2.80** |
| 20004577 | $201.84 | $394.00 | $130.55 | $254.84 | **$385.39** |
| 20004578 | $64.98 | $114.33 | $42.03 | $73.95 | **$115.98** |
| 20004579 | $34.99 | $75.27 | $22.63 | $48.68 | **$71.32** |
| 20004580 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004604 | $27.29 | $35.76 | $17.65 | $23.13 | **$40.79** |
| 20004605 | $16.55 | $23.63 | $10.71 | $15.28 | **$25.99** |
| 20004606 | $5.06 | $12.64 | $3.27 | $8.18 | **$11.45** |
| 20004607 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004608 | $8.23 | $10.84 | $5.32 | $7.01 | **$12.33** |
| 20004609 | $75.43 | $154.96 | $48.79 | $100.23 | **$149.02** |
| 20004611 | $38.57 | $83.79 | $24.95 | $54.20 | **$79.15** |
| 20004612 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004613 | $34.48 | $65.56 | $22.30 | $42.41 | **$64.71** |
| 20004614 | $12.02 | $20.31 | $7.77 | $13.14 | **$20.91** |
| 20004615 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004640 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004646 | $2.30 | $3.10 | $1.49 | $2.01 | **$3.50** |
| 20004647 | $42.69 | $92.41 | $27.61 | $59.77 | **$87.38** |
| 20004648 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004649 | $148.43 | $344.06 | $96.00 | $222.54 | **$318.54** |
| 20004650 | $190.61 | $405.98 | $123.29 | $262.59 | **$385.88** |
| 20004672 | $341.97 | $341.97 | $221.18 | $221.18 | **$442.37** |
| 20004700 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004702 | $13.30 | $17.29 | $8.60 | $11.19 | **$19.79** |
| 20004703 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004704 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004705 | $32.19 | $41.70 | $20.82 | $26.97 | **$47.80** |
| 20004706 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004758 | $57.25 | $74.53 | $37.03 | $48.21 | **$85.24** |
| 20004759 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004760 | $6.26 | $8.29 | $4.05 | $5.36 | **$9.41** |
| 20004761 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004762 | $154.84 | $336.33 | $100.15 | $217.54 | **$317.69** |
| 20004763 | $92.90 | $134.96 | $60.09 | $87.29 | **$147.39** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20004764 | $16.11 | $21.00 | $10.42 | $13.58 | **$24.00** |
| 20004765 | $63.56 | $146.19 | $41.11 | $94.55 | **$135.67** |
| 20004767 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004779 | $3.22 | $4.18 | $2.08 | $2.71 | **$4.79** |
| 20004808 | $124.71 | $159.24 | $80.66 | $102.99 | **$183.66** |
| 20004822 | $32.66 | $63.01 | $21.12 | $40.75 | **$61.88** |
| 20004851 | $16.82 | $28.84 | $10.88 | $18.65 | **$29.53** |
| 20004852 | $88.43 | $192.09 | $57.19 | $124.25 | **$181.44** |
| 20004853 | $19.36 | $28.74 | $12.52 | $18.59 | **$31.11** |
| 20004854 | $2.60 | $3.48 | $1.68 | $2.25 | **$3.94** |
| 20004855 | $7.47 | $18.25 | $4.83 | $11.80 | **$16.64** |
| 20004856 | $5.20 | $6.81 | $3.36 | $4.40 | **$7.77** |
| 20004857 | $3.59 | $4.74 | $2.32 | $3.07 | **$5.39** |
| 20004858 | $5.09 | $6.61 | $3.29 | $4.27 | **$7.57** |
| 20004859 | $2.25 | $3.02 | $1.46 | $1.95 | **$3.41** |
| 20004860 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004861 | $21.32 | $46.28 | $13.79 | $29.93 | **$43.72** |
| 20004887 | $165.01 | $344.06 | $106.73 | $222.54 | **$329.26** |
| 20004888 | $18.45 | $41.00 | $11.93 | $26.52 | **$38.45** |
| 20004889 | $2.67 | $3.36 | $1.72 | $2.17 | **$3.90** |
| 20004890 | $107.21 | $250.43 | $69.34 | $161.98 | **$231.32** |
| 20004891 | $9.32 | $20.87 | $6.03 | $13.50 | **$19.53** |
| 20004892 | $68.70 | $142.43 | $44.44 | $92.12 | **$136.56** |
| 20004893 | $57.25 | $124.76 | $37.03 | $80.69 | **$117.72** |
| 20004894 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004895 | $15.48 | $34.47 | $10.02 | $22.30 | **$32.31** |
| 20004896 | $28.95 | $66.92 | $18.72 | $43.28 | **$62.00** |
| 20004923 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20004924 | $51.48 | $98.83 | $33.30 | $63.92 | **$97.22** |
| 20004927 | $11.88 | $21.85 | $7.68 | $14.13 | **$21.82** |
| 20004928 | $49.39 | $109.08 | $31.95 | $70.55 | **$102.50** |
| 20004929 | $76.45 | $162.24 | $49.45 | $104.94 | **$154.38** |
| 20015908 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20015909 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016006 | $190.48 | $437.83 | $123.20 | $283.19 | **$406.39** |
| 20016014 | $60.73 | $132.13 | $39.28 | $85.46 | **$124.74** |
| 20016207 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016383 | $11.83 | $28.08 | $7.65 | $18.17 | **$25.82** |
| 20016410 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016419 | $116.14 | $287.25 | $75.12 | $185.79 | **$260.91** |
| 20016420 | $30.61 | $78.06 | $19.80 | $50.49 | **$70.29** |
| 20016639 | $446.16 | $1,130.30 | $288.58 | $731.08 | **$1,019.66** |
| 20016822 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016823 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016824 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|---|---|---|---|---|---|
| 20016825 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20016985 | $29.07 | $71.21 | $18.80 | $46.06 | **$64.86** |
| 20017099 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017176 | $2.64 | $6.56 | $1.71 | $4.25 | **$5.95** |
| 20017177 | $0.87 | $2.21 | $0.56 | $1.43 | **$1.99** |
| 20017178 | $7.71 | $18.83 | $4.99 | $12.18 | **$17.16** |
| 20017180 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017183 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017184 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017185 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017193 | $4.97 | $12.52 | $3.21 | $8.10 | **$11.31** |
| 20017196 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017197 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017198 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017199 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017200 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017328 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017561 | $0.42 | $1.05 | $0.27 | $0.68 | **$0.95** |
| 20017563 | $50.36 | $119.91 | $32.57 | $77.56 | **$110.13** |
| 20017564 | $7.75 | $18.72 | $5.01 | $12.11 | **$17.12** |
| 20017565 | $27.45 | $65.92 | $17.75 | $42.64 | **$60.39** |
| 20017691 | $19.51 | $44.67 | $12.62 | $28.89 | **$41.51** |
| 20017692 | $78.81 | $182.26 | $50.98 | $117.89 | **$168.87** |
| 20017693 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017694 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20017826 | $11.76 | $26.56 | $7.61 | $17.18 | **$24.79** |
| 20017827 | $14.84 | $32.77 | $9.60 | $21.19 | **$30.79** |
| 20017828 | $11.67 | $26.20 | $7.55 | $16.95 | **$24.49** |
| 20017829 | $1.73 | $4.20 | $1.12 | $2.72 | **$3.84** |
| 20017830 | $9.11 | $21.17 | $5.89 | $13.69 | **$19.59** |
| 20018012 | $68.51 | $148.87 | $44.31 | $96.29 | **$140.60** |
| 20018013 | $1.73 | $4.12 | $1.12 | $2.66 | **$3.78** |
| 20018014 | $4.44 | $10.49 | $2.87 | $6.78 | **$9.65** |
| 20018015 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018017 | $1.48 | $3.52 | $0.96 | $2.28 | **$3.23** |
| 20018018 | $0.83 | $2.00 | $0.54 | $1.29 | **$1.83** |
| 20018019 | $3.07 | $7.24 | $1.99 | $4.68 | **$6.67** |
| 20018020 | $2.60 | $6.02 | $1.68 | $3.90 | **$5.58** |
| 20018021 | $2.74 | $6.57 | $1.77 | $4.25 | **$6.02** |
| 20018022 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018068 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018069 | $15.01 | $32.56 | $9.71 | $21.06 | **$30.76** |
| 20018070 | $5.56 | $12.97 | $3.59 | $8.39 | **$11.99** |
| 20018071 | $5.32 | $12.33 | $3.44 | $7.98 | **$11.42** |
| 20018072 | $17.61 | $39.84 | $11.39 | $25.77 | **$37.16** |

**Post-2018 Wage Class**

| Pers.no. | Gross W2 | Gross W-1099 | Net W2 | Net W-1099 | Net Total |
|----------|----------|--------------|--------|------------|-----------|
| 20018082 | $11.54 | $11.54 | $7.46 | $7.46 | **$14.93** |
| 20018084 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018139 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018140 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018141 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018142 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018143 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018144 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018145 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018146 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018147 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018149 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018163 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018310 | $2.86 | $6.55 | $1.85 | $4.24 | **$6.09** |
| 20018311 | $24.59 | $54.67 | $15.91 | $35.36 | **$51.27** |
| 20018312 | $2.61 | $5.62 | $1.69 | $3.64 | **$5.32** |
| 20018314 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018315 | $27.01 | $59.99 | $17.47 | $38.80 | **$56.27** |
| 20018316 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018317 | $53.50 | $119.13 | $34.60 | $77.06 | **$111.66** |
| 20018441 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018611 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018612 | $187.97 | $388.14 | $121.58 | $251.05 | **$372.63** |
| 20018653 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018700 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20018749 | $11.54 | $11.54 | $7.46 | $7.46 | **$14.93** |
| 20018750 | $11.54 | $11.54 | $7.46 | $7.46 | **$14.93** |
| 20018751 | $11.54 | $11.54 | $7.46 | $7.46 | **$14.93** |
| 20018752 | $11.54 | $11.54 | $7.46 | $7.46 | **$14.93** |
| 20018797 | $16.74 | $16.74 | $10.82 | $10.82 | **$21.65** |
| 20018829 | $0.53 | $1.16 | $0.34 | $0.75 | **$1.09** |
| 20019004 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20019073 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20019074 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| 20019075 | $8.33 | $8.33 | $5.39 | $5.39 | **$10.78** |
| 20019097 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |